

# CBAC

Construction Benefits Audit Corporation
720 Oak Street, Suite 212
Kansas City, Missouri 64106-1608
Telephone (816) 221-0537   FAX (816) 221-0548

October 12, 2018

AUDIT COMMENTS - SHORTAGES ONLY

COMPANY:    LAN-TEL COMMUNICATIONS, INC.
            580 N MO 7 HWY
            INDEPENDENCE, MO 64056

FUND:       I. B. E. W. LOCAL #124 FRINGE BENEFITS FUNDS

AUDIT PERIOD:   7/1/14 - 6/30/18

All Electricians hired and paid by LAN-TEL COMMUNICATIONS, INC. during the audited period are included in this audit. Shortages are as follows:

|  | CONTRIBUTIONS | DAMAGES | INTEREST | TOTAL |
|---|---|---|---|---|
| N.E.B.F. | $ 8,104.40 | $ 405.22 | $ 706.89 | $ 9,216.51 |
| ADM. MAINT. FUND | $ 1,069.30 | $ 53.46 | $ 83.05 | $ 1,205.81 |
| LOCAL 124 DUES | $ 19,600.38 | $ - | $ - | $ 19,600.38 |
| APPRENTICE TRNG. FUND | $ 4,574.01 | $ 228.71 | $ 367.55 | $ 5,170.27 |
| HEALTH & WELFARE FUND | $ 63,997.45 | $ 3,199.88 | $ 5,136.28 | $ 72,333.61 |
| ANNUITY FUND | $ 48,941.97 | $ 2,447.10 | $ 3,926.38 | $ 55,315.45 |
| PENSION FUND | $ 50,103.98 | $ 2,505.21 | $ 4,207.50 | $ 56,816.69 |
| VAC. & HOLIDAY FUND | $ 26,819.78 | $ 1,340.99 | $ 1,961.12 | $ 30,121.89 |
| 401K FUND | $ 2,146.52 | $ 107.33 | $ 123.68 | $ 2,377.53 |
| LMCC TRUST FUND | $ 1,283.17 | $ 64.16 | $ 99.67 | $ 1,447.00 |
| TOTALS: | $ 226,640.96 | $ 10,352.06 | $ 16,612.12 | $ 253,605.14 |

Details of employee names, social security numbers, monthly hours breakdown, etc., can be found in the audit worksheets

*Amy Rote* (signature)

Amy Rote
Field Auditor

15

Case 4:18-cv-00221-BCW   Document 22-8   Filed 02/08/19   Page 1 of 12

EXHIBIT 3
ENSZ & JESTER, P.C.

Case 4:18-cv-00221-BCW   Document 50-3   Filed 02/19/20   Page 1 of 12

# SUMMARY OF SHORTAGES FOR AUDITED PERIOD

**CONTRACTOR:** LAN-TEL COMMUNICATIONS, INC.
**TRADE:** ELECTRICIAN, LOCAL 124
**AUDIT PERIOD:** 7/1/14 - 6/30/18

| MONTH | YEAR | TOTAL HOURS | TOTAL G/W | STRAIGHT TIME G/W | NEBF FUND | ADM MAINT. FUND | ** UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401K PLAN | LMCC TRUST FUND | TOTAL FRINGES DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULY | 2014 | 188.00 | $7,655.31 | $7,035.30 | $229.66 | $28.20 | $459.32 | $74.91 | $1,522.80 | $706.06 | $695.20 | $298.98 | $ - | $33.84 | $4,048.97 |
| AUGUST | 2014 | 217.75 | $6,935.49 | $6,420.96 | $208.06 | $32.66 | $416.13 | $100.59 | $1,763.78 | $988.81 | $973.60 | $391.61 | $ - | $39.20 | $4,914.44 |
| SEPTEMBER | 2014 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $668.80 | $676.00 | $665.60 | $210.00 | $ - | $14.40 | $2,568.80 |
| OCTOBER | 2014 | 188.50 | $7,460.06 | $6,610.19 | $223.80 | $28.28 | $447.60 | $122.53 | $1,575.86 | $1,248.81 | $1,229.60 | $462.71 | $ - | $33.93 | $5,373.12 |
| NOVEMBER | 2014 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $668.80 | $767.00 | $755.20 | $210.00 | $ - | $14.40 | $2,749.40 |
| DECEMBER | 2014 | 80.00 | $3,554.58 | $3,110.40 | $106.64 | $12.00 | $213.27 | $52.00 | $668.80 | $767.81 | $756.00 | $217.73 | $ - | $14.40 | $2,808.65 |
| JANUARY | 2015 | 130.75 | $5,980.59 | $5,980.59 | $179.42 | $19.61 | $358.84 | $84.99 | $1,093.07 | $883.19 | $869.60 | $418.64 | $ - | $23.54 | $3,930.90 |
| FEBRUARY | 2015 | 160.00 | $9,231.94 | $9,231.94 | $276.96 | $24.00 | $553.92 | $104.00 | $1,337.60 | $898.63 | $884.80 | $646.24 | $ - | $28.80 | $4,754.95 |
| MARCH | 2015 | 0.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $442.00 | $435.20 | $ - | $ - | $ - | $877.20 |
| APRIL | 2015 | 94.25 | $4,498.56 | $4,192.00 | $134.96 | $14.14 | $269.91 | $52.00 | $787.93 | $781.63 | $769.60 | $293.44 | $ - | $16.97 | $3,120.58 |
| MAY | 2015 | 100.00 | $5,240.00 | $5,240.00 | $157.20 | $15.00 | $314.40 | $65.00 | $836.00 | $784.06 | $772.00 | $366.80 | $ - | $18.00 | $3,328.46 |
| JUNE | 2015 | 80.00 | $4,192.00 | $4,192.00 | $125.76 | $12.00 | $251.52 | $52.00 | $668.80 | $607.75 | $598.40 | $293.44 | $ - | $14.40 | $2,624.07 |
| JULY | 2015 | 180.00 | $6,289.20 | $6,289.20 | $188.68 | $27.00 | $488.14 | $117.00 | $1,504.80 | $1,200.06 | $2,971.89 | $440.24 | $ - | $32.40 | $6,970.21 |
| AUGUST | 2015 | 80.00 | $4,192.00 | $4,192.00 | $125.76 | $12.00 | $398.91 | $52.00 | $668.80 | $732.88 | $3,147.45 | $293.44 | $ - | $14.40 | $5,445.64 |
| SEPTEMBER | 2015 | 80.00 | $4,362.32 | $4,192.00 | $130.87 | $12.00 | $384.16 | $129.35 | $1,493.30 | $1,194.30 | $1,156.80 | $573.74 | $ - | $14.40 | $5,088.92 |
| OCTOBER | 2015 | 100.00 | $5,700.80 | $5,700.80 | $171.02 | $15.00 | $342.05 | $65.00 | $870.00 | $786.60 | $699.20 | $399.06 | $ - | $18.00 | $3,365.93 |
| NOVEMBER | 2015 | 80.00 | $4,806.40 | $4,806.40 | $144.19 | $12.00 | $288.38 | $52.00 | $696.00 | $669.60 | $595.20 | $336.45 | $ - | $14.40 | $2,808.22 |
| DECEMBER | 2015 | 100.00 | $6,008.00 | $6,008.00 | $180.24 | $15.00 | $360.48 | $65.00 | $870.00 | $745.20 | $662.40 | $420.56 | $ - | $18.00 | $3,336.88 |
| JANUARY | 2016 | 80.00 | $4,806.48 | $4,806.48 | $144.19 | $12.00 | $288.39 | $52.00 | $696.00 | $497.70 | $442.40 | $336.45 | $ - | $14.40 | $2,483.53 |
| FEBRUARY | 2016 | 80.00 | $4,806.42 | $4,806.42 | $144.19 | $12.00 | $288.39 | $52.00 | $696.00 | $675.00 | $600.00 | $336.45 | $ - | $14.40 | $2,818.43 |
| MARCH | 2016 | 81.25 | $4,827.91 | $4,827.91 | $144.84 | $12.19 | $289.67 | $52.81 | $706.88 | $764.10 | $679.20 | $337.95 | $ - | $14.63 | $3,002.27 |
| APRIL | 2016 | 100.00 | $8,824.60 | $6,175.22 | $264.74 | $15.00 | $529.48 | $65.00 | $870.00 | $966.60 | $859.20 | $432.27 | $ - | $18.00 | $4,020.29 |
| MAY | 2016 | 80.00 | $4,806.40 | $4,806.40 | $144.19 | $12.00 | $288.38 | $52.00 | $696.00 | $690.30 | $613.60 | $336.45 | $ - | $14.40 | $2,847.32 |
| JUNE | 2016 | 80.00 | $4,806.50 | $4,806.50 | $144.20 | $12.00 | $288.39 | $52.00 | $748.80 | $770.40 | $684.80 | $336.46 | $ - | $14.40 | $3,051.45 |
| JULY | 2016 | 114.75 | $7,621.93 | $7,120.98 | $228.66 | $17.21 | $457.32 | $74.59 | $1,074.06 | $1,104.30 | $981.60 | $498.47 | $ - | $20.66 | $4,456.87 |
| AUGUST | 2016 | 80.00 | $4,652.80 | $4,652.80 | $139.58 | $12.00 | $2,676.96 | $52.00 | $748.80 | $774.90 | $688.80 | $325.70 | $ - | $14.40 | $5,433.14 |
| SEPTEMBER | 2016 | 100.00 | $5,240.00 | $5,863.03 | $157.20 | $15.00 | $314.40 | $65.00 | $936.00 | $981.90 | $872.80 | $410.41 | $ - | $18.00 | $3,770.71 |
| OCTOBER | 2016 | 54.75 | $3,192.00 | $4,309.47 | $95.76 | $8.21 | $191.52 | $35.59 | $512.46 | $733.50 | $652.00 | $301.66 | $ - | $9.86 | $2,540.56 |
| NOVEMBER | 2016 | 10.00 | $1,539.62 | $6,105.15 | $46.19 | $1.50 | $92.38 | $6.50 | $93.60 | $608.40 | $540.80 | $427.36 | $ - | $1.80 | $1,818.53 |
| DECEMBER | 2016 | 198.50 | $4,301.26 | $9,633.45 | $129.04 | $29.78 | $258.08 | $129.03 | $1,857.96 | $707.40 | $628.80 | $674.34 | $ - | $35.73 | $4,450.16 |
| JANUARY | 2017 | 0.00 | $2,239.30 | $5,882.60 | $67.18 | $ - | $134.36 | $ - | $ - | $676.40 | $569.60 | $411.78 | $ - | $ - | $1,859.32 |
| FEBRUARY | 2017 | 51.00 | $2,598.50 | $8,648.63 | $77.96 | $7.65 | $153.86 | $32.18 | $463.44 | $635.55 | $535.80 | $605.40 | $511.50 | $9.18 | $3,032.52 |
| MARCH | 2017 | 571.75 | $19,264.52 | $22,859.94 | $577.94 | $85.76 | $1,412.04 | $459.06 | $6,910.47 | $3,156.85 | $2,831.20 | $1,853.75 | $200.00 | $102.92 | $17,589.99 |
| APRIL | 2017 | 1080.50 | $37,092.54 | $34,211.63 | $1,112.78 | $162.08 | $2,407.44 | $762.78 | $11,233.01 | $4,559.05 | $4,304.60 | $2,763.64 | $769.50 | $194.49 | $28,269.37 |
| MAY | 2017 | 241.50 | $9,362.93 | $12,902.13 | $280.89 | $36.23 | $848.10 | $314.93 | $4,284.84 | $2,412.05 | $2,320.60 | $1,359.24 | $198.13 | $43.47 | $12,098.48 |
| JUNE | 2017 | 226.50 | $9,254.20 | $12,530.26 | $277.63 | $33.98 | $852.15 | $321.43 | $4,331.61 | $2,263.85 | $2,215.80 | $1,379.36 | $268.88 | $40.77 | $11,985.46 |
| JULY | 2017 | 163.25 | $5,439.63 | $10,836.75 | $163.19 | $24.49 | $589.62 | $267.31 | $3,450.04 | $1,577.95 | $1,587.40 | $1,219.42 | $155.13 | $29.39 | $9,063.94 |
| AUGUST | 2017 | 199.75 | $4,843.55 | $7,003.25 | $145.31 | $29.96 | $368.69 | $177.13 | $2,227.03 | $1,063.18 | $1,047.20 | $895.39 | $ - | $35.96 | $5,989.85 |
| SEPTEMBER | 2017 | 214.25 | $3,273.63 | $7,695.58 | $98.21 | $32.14 | $35.50 | $1.14 | $31.63 | $788.50 | $737.20 | $538.69 | $ - | $38.57 | $2,301.58 |
| OCTOBER | 2017 | 193.87 | $3,757.34 | $8,379.39 | $112.72 | $29.08 | $90.69 | $16.00 | $243.94 | $630.80 | $531.20 | $586.56 | $ - | $34.90 | $2,275.89 |
| NOVEMBER | 2017 | 220.25 | $5,132.05 | $8,188.10 | $153.96 | $33.04 | $188.98 | $48.75 | $702.00 | $970.90 | $817.60 | $573.17 | $ - | $39.65 | $3,528.05 |
| DECEMBER | 2017 | 185.50 | $3,127.10 | $5,799.61 | $93.81 | $27.83 | $81.54 | $20.64 | $307.00 | $1,102.00 | $930.70 | $405.97 | $7.25 | $33.39 | $3,010.13 |
| JANUARY | 2018 | 189.25 | $1,761.70 | $7,297.26 | $52.85 | $28.39 | $105.70 | $33.96 | $491.10 | $877.00 | $711.80 | $510.81 | $ - | $34.07 | $2,845.68 |
| FEBRUARY | 2018 | 156.00 | $1,706.00 | $6,158.17 | $51.18 | $23.40 | $60.64 | $19.50 | $282.76 | $713.00 | $580.20 | $431.07 | $13.38 | $28.08 | $2,203.21 |
| MARCH | 2018 | 192.00 | $4,428.30 | $7,865.97 | $132.85 | $28.80 | $80.81 | $18.20 | $263.64 | $671.00 | $550.62 | $11.25 | | $34.56 | $2,620.73 |
| APRIL | 2018 | 123.50 | $3,991.40 | $10,846.22 | $119.74 | $18.53 | $239.48 | $73.45 | $1,057.96 | $1,071.00 | $858.20 | $759.24 | $1.75 | $22.23 | $4,221.58 |
| MAY | 2018 | 5.50 | $121.59 | $5,357.45 | $3.65 | $0.83 | $7.30 | $3.58 | $51.72 | $596.00 | $1,274.54 | $375.02 | $4.50 | $0.99 | $2,318.13 |
| JUNE | 2018 | 35.50 | $1,218.25 | $8,194.33 | $36.55 | $5.33 | $73.09 | $23.08 | $333.56 | $864.00 | $697.60 | $573.60 | $5.25 | $6.39 | $2,618.45 |
| TOTAL | | 7128.37 | | | | | | | | | | | $2,146.52 | $1,283.17 | $226,640.96 |

Case 4:18-cv-00221-BCW Document 80-8 Filed 02/08/20 Page 2 of 12

| MONTH/YR | NO. | EMPLOYEE NAME | CLASS | Calcu. | Calcu. RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-14 | | Burns, John E. | 14 | 40% | $ 18.04 | 72.75 | $ 2,807.69 | $ 2,764.14 | $ 84.23 | $ 10.91 | $ 168.46 | $ - | $ 589.28 | $ - | $ - | $ - | | $ 13.10 | $ 865.97 |
| Jul-14 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (102.00) | $ (2,675.47) | $ (2,675.46) | $ (80.26) | $ (15.30) | $ (160.53) | $ (66.30) | $ (826.20) | $ - | $ - | $ (187.28) | | $ (18.36) | $ (1,354.23) |
| Jul-14 | | Sheppard, Nicholas | 19 | 80% | $ 26.23 | 102.00 | $ 2,675.47 | $ 2,675.46 | $ 80.26 | $ 15.30 | $ 160.53 | $ 66.30 | $ 826.20 | $ 331.50 | $ 326.40 | $ 187.28 | | $ 18.36 | $ 2,012.13 |
| Jul-14 | | Lambert, William | 19 | 80% | $ 28.00 | 35.25 | $ 1,847.62 | $ 1,271.16 | $ 55.43 | $ 5.29 | $ 110.86 | $ 22.91 | $ 285.53 | $ 114.56 | $ 112.80 | $ 88.98 | | $ 6.35 | $ 802.70 |
| Jul-14 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 648.00 | $ 260.00 | $ 256.00 | $ 210.00 | | $ 14.40 | $ 1,722.40 |
| Jul-14 | | Totals | | | | 188.00 | $ 7,655.31 | $ 7,035.30 | $ 229.66 | $ 28.20 | $ 459.32 | $ 74.91 | $ 1,522.80 | $ 706.06 | $ 695.20 | $ 298.98 | $ - | $ 33.84 | $ 4,048.97 |
| Aug-14 | | Burns, John E. | 14 | 40% | $ 13.12 | 63.00 | $ 923.32 | $ 826.57 | $ 27.70 | $ 9.45 | $ 55.40 | $ - | $ 510.30 | $ - | $ - | $ - | | $ 11.34 | $ 614.19 |
| Aug-14 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (149.50) | $ (4,169.39) | $ (3,921.38) | $ (125.08) | $ (22.43) | $ (250.16) | $ (97.18) | $ (1,210.95) | $ - | $ - | $ (274.50) | | $ (26.91) | $ (2,007.20) |
| Aug-14 | | Sheppard, Nicholas | 19 | 80% | $ 26.23 | 149.50 | $ 4,169.39 | $ 3,921.38 | $ 125.08 | $ 22.43 | $ 250.16 | $ 97.18 | $ 1,210.95 | $ 485.88 | $ 478.40 | $ 274.50 | | $ 26.91 | $ 2,971.48 |
| Aug-14 | | Lambert, William | 19 | 80% | $ 27.01 | 34.75 | $ 1,512.17 | $ 1,094.39 | $ 45.37 | $ 5.21 | $ 90.73 | $ 22.59 | $ 281.48 | $ 112.94 | $ 111.20 | $ 76.61 | | $ 6.26 | $ 752.37 |
| Aug-14 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 120.00 | $ 4,500.00 | $ 4,500.00 | $ 135.00 | $ 18.00 | $ 270.00 | $ 78.00 | $ 972.00 | $ 390.00 | $ 384.00 | $ 315.00 | | $ 21.60 | $ 2,583.60 |
| Aug-14 | | Totals | | | | 217.75 | $ 6,935.49 | $ 6,420.96 | $ 208.06 | $ 32.66 | $ 416.13 | $ 100.59 | $ 1,763.78 | $ 988.81 | $ 973.60 | $ 391.61 | $ - | $ 39.20 | $ 4,914.44 |
| Sep-14 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (128.00) | $ (3,512.44) | $ (3,357.44) | $ (105.37) | $ (19.20) | $ (210.75) | $ (83.20) | $ (1,070.08) | $ - | $ - | $ (235.02) | | $ (23.04) | $ (1,746.66) |
| Sep-14 | | Sheppard, Nicholas | 19 | 80% | $ 26.23 | 128.00 | $ 3,512.44 | $ 3,357.44 | $ 105.37 | $ 19.20 | $ 210.75 | $ 83.20 | $ 1,070.08 | $ 416.00 | $ 409.60 | $ 235.02 | | $ 23.04 | $ 2,572.26 |
| Sep-14 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 668.80 | $ 260.00 | $ 256.00 | $ 210.00 | | $ 14.40 | $ 1,743.20 |
| Sep-14 | | Totals | | | | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 668.80 | $ 676.00 | $ 665.60 | $ 210.00 | $ - | $ 14.40 | $ 2,568.80 |
| Oct-14 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (195.75) | $ (5,343.08) | $ (5,134.52) | $ (160.29) | $ (29.36) | $ (320.58) | $ (127.24) | $ (1,636.47) | $ - | $ - | $ (359.42) | | $ (35.24) | $ (2,668.60) |
| Oct-14 | | Sheppard, Nicholas | 19 | 80% | $ 26.23 | 195.75 | $ 5,343.08 | $ 5,134.52 | $ 160.29 | $ 29.36 | $ 320.58 | $ 127.24 | $ 1,636.47 | $ 636.19 | $ 626.40 | $ 359.42 | | $ 35.24 | $ 3,931.19 |
| Oct-14 | | Lambert, William | 19 | 80% | $ 27.40 | 68.50 | $ 2,960.06 | $ 2,110.19 | $ 88.80 | $ 10.28 | $ 177.60 | $ 44.53 | $ 572.66 | $ 222.63 | $ 219.20 | $ 147.71 | | $ 12.33 | $ 1,495.73 |
| Oct-14 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 120.00 | $ 4,500.00 | $ 4,500.00 | $ 135.00 | $ 18.00 | $ 270.00 | $ 78.00 | $ 1,003.20 | $ 390.00 | $ 384.00 | $ 315.00 | | $ 21.60 | $ 2,614.80 |
| Oct-14 | | Totals | | | | 188.50 | $ 7,460.06 | $ 6,610.19 | $ 223.80 | $ 28.28 | $ 447.60 | $ 122.53 | $ 1,575.86 | $ 1,248.81 | $ 1,229.60 | $ 462.71 | $ - | $ 33.93 | $ 5,373.12 |
| Nov-14 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (156.00) | $ (4,287.68) | $ (4,091.88) | $ (128.63) | $ (23.40) | $ (257.26) | $ (101.40) | $ (1,304.16) | $ - | $ - | $ (286.43) | | $ (28.08) | $ (2,129.36) |
| Nov-14 | | Sheppard, Nicholas | 19 | 80% | $ 26.23 | 156.00 | $ 4,287.68 | $ 4,091.88 | $ 128.63 | $ 23.40 | $ 257.26 | $ 101.40 | $ 1,304.16 | $ 507.00 | $ 499.20 | $ 286.43 | | $ 28.08 | $ 3,135.56 |
| Nov-14 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 668.80 | $ 260.00 | $ 256.00 | $ 210.00 | | $ 14.40 | $ 1,743.20 |
| Nov-14 | | Totals | | | | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 668.80 | $ 767.00 | $ 755.20 | $ 210.00 | $ - | $ 14.40 | $ 2,749.40 |
| Dec-14 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (156.25) | $ (4,621.23) | $ (4,098.43) | $ (138.64) | $ (23.44) | $ (277.27) | $ (101.56) | $ (1,306.25) | $ - | $ - | $ (286.89) | | $ (28.13) | $ (2,162.18) |
| Dec-14 | | Sheppard, Nicholas | 19 | 80% | $ 26.23 | 156.25 | $ 4,621.23 | $ 4,098.43 | $ 138.64 | $ 23.44 | $ 277.27 | $ 101.56 | $ 1,306.25 | $ 507.81 | $ 500.00 | $ 286.89 | | $ 28.13 | $ 3,169.99 |
| Dec-14 | | Lambert, William | 19 | 80% | $ 26.92 | - | $ 554.58 | $ 110.40 | $ 16.64 | $ - | $ 33.27 | $ - | $ - | $ - | $ - | $ 7.73 | | $ - | $ 57.64 |
| Dec-14 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 668.80 | $ 260.00 | $ 256.00 | $ 210.00 | | $ 14.40 | $ 1,743.20 |
| Dec-14 | | Totals | | | | 80.00 | $ 3,554.58 | $ 3,110.40 | $ 106.64 | $ 12.00 | $ 213.27 | $ 52.00 | $ 668.80 | $ 767.81 | $ 756.00 | $ 217.73 | $ - | $ 14.40 | $ 2,808.65 |
| Jan-15 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (141.00) | $ (3,955.62) | $ (3,698.43) | $ (118.67) | $ (21.15) | $ (237.34) | $ (91.65) | $ (1,178.76) | $ - | $ - | $ (258.89) | | $ (25.38) | $ (1,931.84) |
| Jan-15 | | Sheppard, Nicholas | 19 | 80% | $ 26.23 | 141.00 | $ 3,955.62 | $ 3,698.43 | $ 118.67 | $ 21.15 | $ 237.34 | $ 91.65 | $ 1,178.76 | $ 458.25 | $ 451.20 | $ 258.89 | | $ 25.38 | $ 2,841.29 |
| Jan-15 | | Lambert, William | 19 | 80% | $ 33.25 | 10.75 | $ 1,480.59 | $ 1,480.59 | $ 44.42 | $ 1.61 | $ 88.84 | $ 6.99 | $ 89.87 | $ 34.94 | $ 34.40 | $ 103.64 | | $ 1.94 | $ 406.64 |
| Jan-15 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 120.00 | $ 4,500.00 | $ 4,500.00 | $ 135.00 | $ 18.00 | $ 270.00 | $ 78.00 | $ 1,003.20 | $ 390.00 | $ 384.00 | $ 315.00 | | $ 21.60 | $ 2,614.80 |
| Jan-15 | | Totals | | | | 130.75 | $ 5,980.59 | $ 5,980.59 | $ 179.42 | $ 19.61 | $ 358.84 | $ 84.99 | $ 1,093.07 | $ 883.19 | $ 869.60 | $ 418.64 | $ - | $ 23.54 | $ 3,930.90 |
| Feb-15 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (116.50) | $ (3,136.18) | $ (3,055.79) | $ (94.09) | $ (17.48) | $ (188.17) | $ (75.73) | $ (973.94) | $ - | $ - | $ (213.91) | | $ (20.97) | $ (1,584.27) |
| Feb-15 | | Sheppard, Nicholas | 19 | 80% | $ 26.23 | 116.50 | $ 3,136.18 | $ 3,055.79 | $ 94.09 | $ 17.48 | $ 188.17 | $ 75.73 | $ 973.94 | $ 378.63 | $ 372.80 | $ 213.91 | | $ 20.97 | $ 2,335.70 |
| Feb-15 | | Carlisle, Robert J | 19 | 80% | | - | $ 461.04 | $ 461.04 | $ 13.83 | $ - | $ 27.66 | $ - | $ - | $ - | $ - | $ 32.27 | | $ - | $ 73.77 |
| Feb-15 | | Lambert, William | 19 | 80% | $ 33.68 | - | $ 1,192.00 | $ 1,192.00 | $ 35.76 | $ - | $ 71.52 | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 190.72 |
| Mar-15 | | Lambert, William | 19 | 80% | $ 33.68 | - | $ 1,192.00 | $ 1,192.00 | $ 35.76 | $ - | $ 71.52 | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 190.72 |
| Feb-15 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 668.80 | $ 260.00 | $ 256.00 | $ 210.00 | | $ 14.40 | $ 1,743.20 |
| Mar-15 | | McBee, Sean R. | 19 | 80% | $ 37.50 | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 668.80 | $ 260.00 | $ 256.00 | $ 210.00 | | $ 14.40 | $ 1,743.20 |
| Feb-15 | | Smith, Robert D | 19 | 80% | | - | $ 137.76 | $ 137.76 | $ 4.13 | $ - | $ 8.27 | $ - | $ - | $ - | $ - | $ 9.64 | | $ - | $ 22.04 |
| Feb-15 | | Strader, Eric | 19 | 80% | | - | $ 116.80 | $ 116.80 | $ 3.50 | $ - | $ 7.01 | $ - | $ - | $ - | $ - | $ 8.18 | | $ - | $ 18.69 |
| Feb-15 | | Torp, Robert C. | 19 | 80% | | - | $ 132.34 | $ 132.34 | $ 3.97 | $ - | $ 7.94 | $ - | $ - | $ - | $ - | $ 9.26 | | $ - | $ 21.17 |
| Feb-15 | | Totals | | | | 160.00 | $ 9,231.94 | $ 9,231.94 | $ 276.96 | $ 24.00 | $ 553.92 | $ 104.00 | $ 1,337.60 | $ 898.63 | $ 884.80 | $ 646.24 | $ - | $ 28.80 | $ 4,754.95 |

Case 4:18-cv-00221-BCW   Document 30-8   Filed 02/09/20   Page 3 of 12

| MONTH/Y | NO. | EMPLOYEE NAME | CLASS | Calcu. % | RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (136.00) | $(3,794.08) | $(3,567.28) | $(113.82) | $(20.40) | $(227.64) | $(88.40) | $(1,136.96) | $ - | $ - | $(249.71) | | $(24.48) | $(1,861.42) |
| Mar-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 136.00 | $3,794.08 | $3,567.28 | $113.82 | $20.40 | $227.64 | $88.40 | $1,136.96 | $442.00 | $435.20 | $249.71 | | $24.48 | $2,738.62 |
| Mar-15 | | Totals | | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $442.00 | $435.20 | $ - | $ - | $ - | $877.20 |
| Apr-15 | | Burns, John E. | 14 | 40% | $15.14 | 14.25 | $306.56 | $ - | $9.20 | $2.14 | $18.39 | $ - | $119.13 | $ - | $ - | $ - | | $2.57 | $151.42 |
| Apr-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (160.50) | $(5,258.17) | $(4,209.91) | $(157.75) | $(24.08) | $(315.49) | $(104.33) | $(1,341.78) | $ - | $ - | $(294.69) | | $(28.89) | $(2,267.00) |
| Apr-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 160.50 | $5,258.17 | $4,209.91 | $157.75 | $24.08 | $315.49 | $104.33 | $1,341.78 | $521.63 | $513.60 | $294.69 | | $28.89 | $3,302.22 |
| Apr-15 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $ - | $71.52 | $ - | $ - | $ - | $ - | $83.44 | | $ - | $190.72 |
| Apr-15 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $668.80 | $260.00 | $256.00 | $210.00 | | $14.40 | $1,743.20 |
| Apr-15 | | Totals | | | | 94.25 | $4,498.56 | $4,192.00 | $134.96 | $14.14 | $269.91 | $52.00 | $787.93 | $781.63 | $769.60 | $293.44 | $ - | $16.97 | $3,120.58 |
| May-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (141.25) | $(3,950.51) | $(3,704.98) | $(118.52) | $(21.19) | $(237.03) | $(91.81) | $(1,180.85) | $ - | $ - | $(259.35) | | $(25.43) | $(1,934.17) |
| May-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 141.25 | $3,950.51 | $3,704.98 | $118.52 | $21.19 | $237.03 | $91.81 | $1,180.85 | $459.06 | $452.00 | $259.35 | | $25.43 | $2,845.23 |
| May-15 | | Lambert, William | 19 | 80% | $33.68 | - | $1,490.00 | $1,490.00 | $44.70 | $ - | $89.40 | $ - | $ - | $ - | $ - | $104.30 | | $ - | $238.40 |
| May-15 | | McBee, Sean R. | 19 | 80% | $37.50 | 100.00 | $3,750.00 | $3,750.00 | $112.50 | $15.00 | $225.00 | $65.00 | $836.00 | $325.00 | $320.00 | $262.50 | | $18.00 | $2,179.00 |
| May-15 | | Totals | | | | 100.00 | $5,240.00 | $5,240.00 | $157.20 | $15.00 | $314.40 | $65.00 | $836.00 | $784.06 | $772.00 | $366.80 | $ - | $18.00 | $3,328.46 |
| Jun-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (107.00) | $(3,189.41) | $(2,806.61) | $(95.68) | $(16.05) | $(191.36) | $(69.55) | $(894.52) | $ - | $ - | $(196.46) | | $(19.26) | $(1,482.89) |
| Jun-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 107.00 | $3,189.41 | $2,806.61 | $95.68 | $16.05 | $191.36 | $69.55 | $894.52 | $347.75 | $342.40 | $196.46 | | $19.26 | $2,173.04 |
| Jun-15 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $ - | $71.52 | $ - | $ - | $ - | $ - | $83.44 | | $ - | $190.72 |
| Jun-15 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $668.80 | $260.00 | $256.00 | $210.00 | | $14.40 | $1,743.20 |
| Jun-15 | | Totals | | | | 80.00 | $4,192.00 | $4,192.00 | $125.76 | $12.00 | $251.52 | $52.00 | $668.80 | $607.75 | $598.40 | $293.44 | $ - | $14.40 | $2,624.07 |
| Jul-15 | | Semadeni, Peter | CW-1 | | $33.65 | (107.75) | $(3,693.09) | $(3,625.78) | $(110.79) | $(16.16) | $(110.79) | | | | | | | | | $(237.75) |
| Jul-15 | | Semadeni, Peter | 9 | 100% | $33.65 | 107.75 | $3,693.09 | $3,625.78 | $110.79 | $16.16 | $221.59 | | | | | | | | | $348.54 |
| Jul-15 | | REPORT SHORTAGE | | | Semadeni reported at CW-1; S/B #9 | | | | | | | | | | $1,790.29 | | | | | $1,790.29 |
| Jul-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (189.25) | $(5,908.95) | $(4,964.02) | $(177.27) | $(28.39) | $(354.54) | $(123.01) | $(1,582.13) | $ - | $ - | $(347.48) | | $(34.07) | $(2,646.88) |
| Jul-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 189.25 | $5,908.95 | $4,964.02 | $177.27 | $28.39 | $354.54 | $123.01 | $1,582.13 | $615.06 | $605.60 | $347.48 | | $34.07 | $3,867.54 |
| Jul-15 | | Lambert, William | 19 | 80% | $33.68 | 40.00 | $2,539.20 | $2,539.20 | $76.18 | $6.00 | $152.35 | $26.00 | $334.40 | $130.00 | $128.00 | $177.74 | | $7.20 | $1,037.87 |
| Jul-15 | | McBee, Sean R. | 19 | 80% | $31.25 | 140.00 | $3,750.00 | $3,750.00 | $112.50 | $21.00 | $225.00 | $91.00 | $1,170.40 | $455.00 | $448.00 | $262.50 | | $25.20 | $2,810.60 |
| Jul-15 | | Totals | | | | 180.00 | $6,289.20 | $6,289.20 | $188.68 | $27.00 | $488.14 | $117.00 | $1,504.80 | $1,200.06 | $2,971.89 | $440.24 | $ - | $32.40 | $6,970.21 |
| Aug-15 | | Semadeni, Peter | CW-1 | | $33.65 | (146.00) | $(4,912.90) | $(4,912.90) | $(147.39) | $(21.90) | $(147.39) | | | | | | | | | $(316.67) |
| Aug-15 | | Semadeni, Peter | 9 | 100% | $33.65 | 146.00 | $4,912.90 | $4,912.90 | $147.39 | $21.90 | $294.77 | | | | | | | | | $464.06 |
| Aug-15 | | REPORT SHORTAGE | | | Semadeni reported at CW-1; S/B #9 | | | | | | | | | | $2,425.85 | | | | | $2,425.85 |
| Aug-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (145.50) | $(4,197.02) | $(3,816.46) | $(125.91) | $(21.83) | $(251.82) | $(94.58) | $(1,216.38) | $ - | $ - | $(267.15) | | $(26.19) | $(2,003.85) |
| Aug-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 145.50 | $4,197.02 | $3,816.46 | $125.91 | $21.83 | $251.82 | $94.58 | $1,216.38 | $472.88 | $465.60 | $267.15 | | $26.19 | $2,942.33 |
| Aug-15 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $ - | $71.52 | $ - | $ - | $ - | $ - | $83.44 | | $ - | $190.72 |
| Aug-15 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $668.80 | $260.00 | $256.00 | $210.00 | | $14.40 | $1,743.20 |
| Aug-15 | | Totals | | | | 80.00 | $4,192.00 | $4,192.00 | $125.76 | $12.00 | $398.91 | $52.00 | $668.80 | $732.88 | $3,147.45 | $293.44 | $ - | $14.40 | $5,445.64 |
| Sep-15 | | Semadeni, Peter | CW-1 | | $33.65 | (119.00) | $(4,080.84) | $(4,004.35) | $(122.43) | $(17.85) | $(122.43) | $ - | $(238.00) | $ - | $ - | $ - | | $(21.42) | $(522.12) |
| Sep-15 | | Semadeni, Peter | 9 | 100% | $33.65 | 119.00 | $4,080.84 | $4,004.35 | $122.43 | $17.85 | $244.85 | $77.35 | $1,035.30 | $428.40 | $476.00 | $280.30 | | $21.42 | $2,703.90 |
| Sep-15 | | Burns, John E. | 14 | 40% | $15.14 | - | $170.32 | $ - | $5.11 | $ - | $10.22 | $ - | $ - | $ - | $ - | $ - | | $ - | $15.33 |
| Sep-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (132.75) | $(3,747.22) | $(3,482.03) | $(112.42) | $(19.91) | $(224.83) | $(86.29) | $(1,154.93) | $ - | $ - | $(243.74) | | $(23.90) | $(1,866.01) |
| Sep-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 132.75 | $3,747.22 | $3,482.03 | $112.42 | $19.91 | $224.83 | $86.29 | $1,154.93 | $477.90 | $424.80 | $243.74 | | $23.90 | $2,768.71 |
| Sep-15 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $ - | $71.52 | $ - | $ - | $ - | $ - | $83.44 | | $ - | $190.72 |
| Sep-15 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $696.00 | $288.00 | $256.00 | $210.00 | | $14.40 | $1,798.40 |
| Sep-15 | | Totals | | | | 80.00 | $4,362.32 | $4,192.00 | $130.87 | $12.00 | $384.16 | $129.35 | $1,493.30 | $1,194.30 | $1,156.80 | $573.74 | $ - | $14.40 | $5,088.92 |
| Oct-15 | | Flaig, C. Scott | 18 | 80% | $31.15 | - | $460.80 | $460.80 | $13.82 | $ - | $27.65 | $ - | $ - | $ - | $ - | $32.26 | | $ - | $73.73 |
| Oct-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (118.50) | $(3,357.97) | $(3,108.25) | $(100.74) | $(17.78) | $(201.48) | $(77.03) | $(1,030.95) | $ - | $ - | $(217.58) | | $(21.33) | $(1,666.87) |
| Oct-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 118.50 | $3,357.97 | $3,108.25 | $100.74 | $17.78 | $201.48 | $77.03 | $1,030.95 | $426.60 | $379.20 | $217.58 | | $21.33 | $2,472.67 |
| Oct-15 | | Lambert, William | 19 | 80% | $33.68 | - | $1,490.00 | $1,490.00 | $44.70 | $ - | $89.40 | $ - | $ - | $ - | $ - | $104.30 | | $ - | $238.40 |
| Oct-15 | | McBee, Sean R. | 19 | 80% | $37.50 | 100.00 | $3,750.00 | $3,750.00 | $112.50 | $15.00 | $225.00 | $65.00 | $870.00 | $360.00 | $320.00 | $262.50 | | $18.00 | $2,248.00 |
| Oct-15 | | Totals | | | | 100.00 | $5,700.80 | $5,700.80 | $171.02 | $15.00 | $342.05 | $65.00 | $870.00 | $786.60 | $699.20 | $399.06 | $ - | $18.00 | $3,365.93 |

Case 4:18-cv-00221-BCW Document 30-8 Filed 02/09/20 Page 4 of 12

| MONTH/Y | NO. | EMPLOYEE NAME | CLASS | Calcu. % | Rate | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov-15 | | Flaig, C. Scott | 18 | 80% | $32.69 | - | $614.40 | $614.40 | $18.43 | $- | $36.86 | $- | $- | $- | $- | $43.01 | | $- | $98.30 |
| Nov-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (106.00) | $(3,150.53) | $(2,780.38) | $(94.52) | $(15.90) | $(189.03) | $(68.90) | $(922.20) | $- | $- | $(194.63) | | $(19.08) | $(1,504.25) |
| Nov-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 106.00 | $3,150.53 | $2,780.38 | $94.52 | $15.90 | $189.03 | $68.90 | $922.20 | $381.60 | $339.20 | $194.63 | | $19.08 | $2,225.05 |
| Nov-15 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $- | $71.52 | $- | $- | $- | $- | $83.44 | | $- | $190.72 |
| Nov-15 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $696.00 | $288.00 | $256.00 | $210.00 | | $14.40 | $1,798.40 |
| Nov-15 | | Totals | | | | 80.00 | $4,806.40 | $4,806.40 | $144.19 | $12.00 | $288.38 | $52.00 | $696.00 | $669.60 | $595.20 | $336.45 | $- | $14.40 | $2,808.22 |
| Dec-15 | | Flaig, C. Scott | 18 | 80% | $32.69 | - | $768.00 | $768.00 | $23.04 | $- | $46.08 | $- | $- | $- | $- | $53.76 | | $- | $122.88 |
| Dec-15 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (107.00) | $(3,330.85) | $(2,806.61) | $(99.93) | $(16.05) | $(199.85) | $(69.55) | $(930.90) | $- | $- | $(196.46) | | $(19.26) | $(1,532.00) |
| Dec-15 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 107.00 | $3,330.85 | $2,806.61 | $99.93 | $16.05 | $199.85 | $69.55 | $930.90 | $385.20 | $342.40 | $196.46 | | $19.26 | $2,259.60 |
| Dec-15 | | Lambert, William | 19 | 80% | $33.68 | - | $1,490.00 | $1,490.00 | $44.70 | $- | $89.40 | $- | $- | $- | $- | $104.30 | | $- | $238.40 |
| Dec-15 | | McBee, Sean R. | 19 | 80% | $37.50 | 100.00 | $3,750.00 | $3,750.00 | $112.50 | $15.00 | $225.00 | $65.00 | $870.00 | $360.00 | $320.00 | $262.50 | | $18.00 | $2,248.00 |
| Dec-15 | | Totals | | | | 100.00 | $6,008.00 | $6,008.00 | $180.24 | $15.00 | $360.48 | $65.00 | $870.00 | $745.20 | $662.40 | $420.56 | $- | $18.00 | $3,336.88 |
| Jan-16 | | Flaig, C. Scott | 18 | 80% | $32.69 | - | $614.48 | $614.48 | $18.43 | $- | $36.87 | $- | $- | $- | $- | $43.01 | | $- | $98.32 |
| Jan-16 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (58.25) | $(1,736.15) | $(1,527.89) | $(52.08) | $(8.74) | $(104.17) | $(37.86) | $(506.78) | $- | $- | $(106.95) | | $(10.49) | $(827.07) |
| Jan-16 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 58.25 | $1,736.15 | $1,527.89 | $52.08 | $8.74 | $104.17 | $37.86 | $506.78 | $209.70 | $186.40 | $106.95 | | $10.49 | $1,223.17 |
| Jan-16 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $- | $71.52 | $- | $- | $- | $- | $83.44 | | $- | $190.72 |
| Jan-16 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $696.00 | $288.00 | $256.00 | $210.00 | | $14.40 | $1,798.40 |
| Jan-16 | | Totals | | | | 80.00 | $4,806.48 | $4,806.48 | $144.19 | $12.00 | $288.39 | $52.00 | $696.00 | $497.70 | $442.40 | $336.45 | $- | $14.40 | $2,483.53 |
| Feb-16 | | Flaig, C. Scott | 18 | 80% | $32.69 | - | $614.42 | $614.42 | $18.43 | $- | $36.87 | $- | $- | $- | $- | $43.01 | | $- | $98.31 |
| Feb-16 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (107.50) | $(3,728.02) | $(2,819.72) | $(111.84) | $(16.13) | $(223.68) | $(69.88) | $(935.25) | $- | $- | $(197.38) | | $(19.35) | $(1,573.50) |
| Feb-16 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 107.50 | $3,728.02 | $2,819.72 | $111.84 | $16.13 | $223.68 | $69.88 | $935.25 | $387.00 | $344.00 | $197.38 | | $19.35 | $2,304.50 |
| Feb-16 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $- | $71.52 | $- | $- | $- | $- | $83.44 | | $- | $190.72 |
| Feb-16 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $696.00 | $288.00 | $256.00 | $210.00 | | $14.40 | $1,798.40 |
| Feb-16 | | Totals | | | | 80.00 | $4,806.42 | $4,806.42 | $144.19 | $12.00 | $288.39 | $52.00 | $696.00 | $675.00 | $600.00 | $336.45 | $- | $14.40 | $2,818.43 |
| Mar-16 | | Flaig, C. Scott | 18 | 80% | $32.59 | 1.25 | $635.91 | $635.91 | $19.08 | $0.19 | $38.15 | $0.81 | $10.88 | $- | $- | $44.51 | | $0.23 | $113.85 |
| Mar-16 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (132.25) | $(4,226.69) | $(3,468.91) | $(126.80) | $(19.84) | $(253.60) | $(85.96) | $(1,150.58) | $- | $- | $(242.82) | | $(23.81) | $(1,903.41) |
| Mar-16 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 132.25 | $4,226.69 | $3,468.91 | $126.80 | $19.84 | $253.60 | $85.96 | $1,150.58 | $476.10 | $423.20 | $242.82 | | $23.81 | $2,802.71 |
| Mar-16 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $- | $71.52 | $- | $- | $- | $- | $83.44 | | $- | $190.72 |
| Mar-16 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $696.00 | $288.00 | $256.00 | $210.00 | | $14.40 | $1,798.40 |
| Mar-16 | | Totals | | | | 81.25 | $4,827.91 | $4,827.91 | $144.84 | $12.19 | $289.67 | $52.81 | $706.88 | $764.10 | $679.20 | $337.95 | $- | $14.63 | $3,002.27 |
| Apr-16 | | Flaig, C. Scott | 18 | 80% | $33.43 | - | $1,007.50 | $935.22 | $30.23 | $- | $60.45 | $- | $- | $- | $- | $65.47 | | $- | $156.14 |
| Apr-16 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (168.50) | $(5,656.23) | $(4,419.75) | $(169.69) | $(25.28) | $(339.37) | $(109.53) | $(1,465.95) | $- | $- | $(309.38) | | $(30.33) | $(2,449.52) |
| Apr-16 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 168.50 | $5,656.23 | $4,419.75 | $169.69 | $25.28 | $339.37 | $109.53 | $1,465.95 | $606.60 | $539.20 | $309.38 | | $30.33 | $3,595.32 |
| Apr-16 | | Lambert, William | 19 | 80% | $33.68 | - | $4,067.10 | $1,490.00 | $122.01 | $- | $244.03 | $- | $- | $- | $- | $104.30 | | $- | $470.34 |
| Apr-16 | | McBee, Sean R. | 19 | 80% | $37.50 | 100.00 | $3,750.00 | $3,750.00 | $112.50 | $15.00 | $225.00 | $65.00 | $870.00 | $360.00 | $320.00 | $262.50 | | $18.00 | $2,248.00 |
| Apr-16 | | Totals | | | | 100.00 | $8,824.60 | $6,175.22 | $264.74 | $15.00 | $529.48 | $65.00 | $870.00 | $966.60 | $859.20 | $432.27 | $- | $18.00 | $4,020.29 |
| May-16 | | Flaig, C. Scott | 18 | 80% | $32.69 | - | $614.40 | $614.40 | $18.43 | $- | $36.86 | $- | $- | $- | $- | $43.01 | | $- | $98.30 |
| May-16 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (111.75) | $(3,631.85) | $(2,931.20) | $(108.96) | $(16.76) | $(217.91) | $(72.64) | $(972.23) | $- | $- | $(205.18) | | $(20.12) | $(1,613.79) |
| May-16 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 111.75 | $3,631.85 | $2,931.20 | $108.96 | $16.76 | $217.91 | $72.64 | $972.23 | $402.30 | $357.60 | $205.18 | | $20.12 | $2,373.69 |
| May-16 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $- | $71.52 | $- | $- | $- | $- | $83.44 | | $- | $190.72 |
| May-16 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $696.00 | $288.00 | $256.00 | $210.00 | | $14.40 | $1,798.40 |
| May-16 | | Totals | | | | 80.00 | $4,806.40 | $4,806.40 | $144.19 | $12.00 | $288.38 | $52.00 | $696.00 | $690.30 | $613.60 | $336.45 | $- | $14.40 | $2,847.32 |
| Jun-16 | | Flaig, C. Scott | 18 | 80% | $32.69 | - | $614.50 | $614.50 | $18.44 | $- | $36.87 | $- | $- | $- | $- | $43.02 | | $- | $98.32 |
| Jun-16 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (134.00) | $(4,442.22) | $(3,514.82) | $(133.27) | $(20.10) | $(266.53) | $(87.10) | $(1,254.24) | $- | $- | $(246.04) | | $(24.12) | $(2,031.40) |
| Jun-16 | | Sheppard, Nicholas | 19 | 80% | $26.23 | 134.00 | $4,442.22 | $3,514.82 | $133.27 | $20.10 | $266.53 | $87.10 | $1,254.24 | $482.40 | $428.80 | $246.04 | | $24.12 | $2,942.60 |
| Jun-16 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $- | $71.52 | $- | $- | $- | $- | $83.44 | | $- | $190.72 |
| Jun-16 | | McBee, Sean R. | 19 | 80% | $37.50 | 80.00 | $3,000.00 | $3,000.00 | $90.00 | $12.00 | $180.00 | $52.00 | $748.80 | $288.00 | $256.00 | $210.00 | | $14.40 | $1,851.20 |
| Jun-16 | | Totals | | | | 80.00 | $4,806.50 | $4,806.50 | $144.20 | $12.00 | $288.39 | $52.00 | $748.80 | $770.40 | $684.80 | $336.46 | $- | $14.40 | $3,051.45 |

| MONTH/YR | NO. | EMPLOYEE NAME | CLASS | Calcu. RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-16 | | Flaig, C. Scott | 18 | 80% $ 32.69 | - | $ 768.08 | $ 768.08 | $ 23.04 | $ - | $ 46.08 | $ - | $ - | $ - | $ - | $ 53.77 | | $ - | $ 122.89 |
| Jul-16 | | Sheppard, Nicholas | 18 | 80% $ 26.23 | (192.00) | $ (6,760.03) | $ (5,036.16) | $ (202.80) | $ (28.80) | $ (405.60) | $ (124.80) | $ (1,797.12) | $ - | $ - | $ (352.53) | | $ (34.56) | $ (2,946.21) |
| Jul-16 | | Sheppard, Nicholas | 19 | 80% $ 26.23 | 192.00 | $ 6,760.03 | $ 5,036.16 | $ 202.80 | $ 28.80 | $ 405.60 | $ 124.80 | $ 1,797.12 | $ 691.20 | $ 614.40 | $ 352.53 | | $ 34.56 | $ 4,251.81 |
| Jul-16 | | Lambert, William | 19 | 80% $ 33.68 | 14.75 | $ 500.00 | $ 500.00 | $ 15.00 | $ 2.21 | $ 30.00 | $ 9.59 | $ 138.06 | $ 53.10 | $ 47.20 | $ 35.00 | | $ 2.66 | $ 332.82 |
| Jul-16 | | Lambert, William | 19 | 80% $ 33.68 | - | $ 2,603.85 | $ 1,490.00 | $ 78.12 | $ - | $ 156.23 | $ - | $ - | $ - | $ - | $ 104.30 | | $ - | $ 338.65 |
| Jul-16 | | McBee, Sean R. | 19 | 80% $ 37.50 | 100.00 | $ 3,750.00 | $ 3,750.00 | $ 112.50 | $ 15.00 | $ 225.00 | $ 65.00 | $ 936.00 | $ 360.00 | $ 320.00 | $ 262.50 | | $ 18.00 | $ 2,314.00 |
| Jul-16 | | Smith, Charles | 20 | 90% $ 34.07 | - | $ - | $ 612.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 42.90 | | $ - | $ 42.90 |
| Jul-16 | | Totals | | | 114.75 | $ 7,621.93 | $ 7,120.98 | $ 228.66 | $ 17.21 | $ 457.32 | $ 74.59 | $ 1,074.06 | $ 1,104.30 | $ 981.60 | $ 498.47 | $ - | $ 20.66 | $ 4,456.87 |
| Aug-16 | | Flaig, C. Scott | 18 | 80% $ 32.69 | - | $ 460.80 | $ 460.80 | $ 13.82 | $ - | $ 27.65 | $ - | $ - | $ - | $ - | $ 32.26 | | $ - | $ 73.73 |
| Aug-16 | | Sheppard, Nicholas | 18 | 80% $ 26.23 | (135.25) | $ (4,125.40) | $ (3,547.60) | $ (123.76) | $ (20.29) | $ (247.52) | $ (87.91) | $ (1,265.94) | $ - | $ - | $ (248.33) | | $ (24.35) | $ (2,018.10) |
| Aug-16 | | Sheppard, Nicholas | 19 | 80% $ 26.23 | 135.25 | $ 4,125.40 | $ 3,547.60 | $ 123.76 | $ 20.29 | $ 247.52 | $ 87.91 | $ 1,265.94 | $ 486.90 | $ 432.80 | $ 248.33 | | $ 24.35 | $ 2,937.80 |
| Aug-16 | | Lambert, William | 19 | 80% $ 33.68 | - | $ 1,192.00 | $ 1,192.00 | $ 35.76 | $ - | $ 71.52 | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 190.72 |
| Aug-16 | | McBee, Sean R. | 19 | 80% $ 37.50 | 80.00 | $ 3,000.00 | $ 3,000.00 | $ 90.00 | $ 12.00 | $ 180.00 | $ 52.00 | $ 748.80 | $ 288.00 | $ 256.00 | $ 210.00 | | $ 14.40 | $ 1,851.20 |
| Aug-16 | | REPORT SHORTAGE | | Dues amount left blank on report | | | | | | $ 2,397.79 | | | | | | | | $ 2,397.79 |
| Aug-16 | | Totals | | | 80.00 | $ 4,652.80 | $ 4,652.80 | $ 139.58 | $ 12.00 | $ 2,676.96 | $ 52.00 | $ 748.80 | $ 774.90 | $ 688.80 | $ 325.70 | $ - | $ 14.40 | $ 5,433.14 |
| Sep-16 | | Sheppard, Nicholas | 18 | 80% $ 26.23 | (172.75) | $ (6,072.50) | $ (4,531.23) | $ (182.18) | $ (25.91) | $ (364.35) | $ (112.29) | $ (1,616.94) | $ - | $ - | $ (317.19) | | $ (31.10) | $ (2,649.95) |
| Sep-16 | | Sheppard, Nicholas | 19 | 80% $ 29.84 | 172.75 | $ 6,072.50 | $ 5,154.26 | $ 182.18 | $ 25.91 | $ 364.35 | $ 112.29 | $ 1,616.94 | $ 621.90 | $ 552.80 | $ 360.80 | | $ 31.10 | $ 3,868.26 |
| Sep-16 | | Lambert, William | 19 | 80% $ 33.68 | - | $ 1,490.00 | $ 1,490.00 | $ 44.70 | $ - | $ 89.40 | $ - | $ - | $ - | $ - | $ 104.30 | | $ - | $ 238.40 |
| Sep-16 | | McBee, Sean R. | 19 | 80% $ 37.50 | 100.00 | $ 3,750.00 | $ 3,750.00 | $ 112.50 | $ 15.00 | $ 225.00 | $ 65.00 | $ 936.00 | $ 360.00 | $ 320.00 | $ 262.50 | | $ 18.00 | $ 2,314.00 |
| Sep-16 | | Totals | | | 100.00 | $ 5,240.00 | $ 5,863.03 | $ 157.20 | $ 15.00 | $ 314.40 | $ 65.00 | $ 936.00 | $ 981.90 | $ 872.80 | $ 410.41 | $ - | $ 18.00 | $ 3,770.71 |
| Oct-16 | | Sheppard, Nicholas | 18 | 80% $ 26.23 | (149.00) | $ (5,260.35) | $ (3,908.27) | $ (157.81) | $ (22.35) | $ (315.62) | $ (96.85) | $ (1,394.64) | $ - | $ - | $ (273.58) | | $ (26.82) | $ (2,287.67) |
| Oct-16 | | Sheppard, Nicholas | 19 | 80% $ 33.73 | 149.00 | $ 5,260.35 | $ 5,025.74 | $ 157.81 | $ 22.35 | $ 315.62 | $ 96.85 | $ 1,394.64 | $ 536.40 | $ 476.80 | $ 351.80 | | $ 26.82 | $ 3,379.09 |
| Oct-16 | | Lambert, William | 19 | 80% $ 33.90 | 14.75 | $ 500.00 | $ 500.00 | $ 15.00 | $ 2.21 | $ 30.00 | $ 9.59 | $ 138.06 | $ 53.10 | $ 47.20 | $ 35.00 | | $ 2.66 | $ 332.82 |
| Oct-16 | | Lambert, William | 19 | 80% $ 33.68 | - | $ 1,192.00 | $ 1,192.00 | $ 35.76 | $ - | $ 71.52 | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 190.72 |
| Oct-16 | | McBee, Sean R. | 19 | 80% $ 37.50 | 40.00 | $ 1,500.00 | $ 1,500.00 | $ 45.00 | $ 6.00 | $ 90.00 | $ 26.00 | $ 374.40 | $ 144.00 | $ 128.00 | $ 105.00 | | $ 7.20 | $ 925.60 |
| Oct-16 | | Totals | | | 54.75 | $ 3,192.00 | $ 4,309.47 | $ 95.76 | $ 8.21 | $ 191.52 | $ 35.59 | $ 512.46 | $ 733.50 | $ 652.00 | $ 301.66 | $ - | $ 9.86 | $ 2,540.56 |
| Nov-16 | | Coffer, Robert | 18 | 80% | - | $ - | $ 2,590.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 181.37 | | $ - | $ 181.37 |
| Nov-16 | | Sheppard, Nicholas | 18 | 80% $ 26.23 | (159.00) | $ (5,651.98) | $ (4,170.57) | $ (169.56) | $ (23.85) | $ (339.12) | $ (103.35) | $ (1,488.24) | $ - | $ - | $ (291.94) | | $ (28.62) | $ (2,444.68) |
| Nov-16 | | Sheppard, Nicholas | 19 | 80% $ 35.20 | 160.50 | $ 5,692.97 | $ 5,648.94 | $ 170.79 | $ 24.08 | $ 341.58 | $ 104.33 | $ 1,502.28 | $ 577.80 | $ 513.60 | $ 395.43 | | $ 28.89 | $ 3,658.76 |
| Nov-16 | | Sheppard, Nicholas | 19 | 80% $ 35.23 | 8.50 | $ 306.58 | $ 306.58 | $ 9.20 | $ 1.28 | $ 18.39 | $ 5.53 | $ 79.56 | $ 30.60 | $ 27.20 | $ 21.46 | | $ 1.53 | $ 194.74 |
| Nov-16 | | Lambert, William | 19 | 80% $ 33.68 | - | $ 1,192.05 | $ 1,192.05 | $ 35.76 | $ - | $ 71.52 | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 190.73 |
| Nov-16 | | Thompson, Chad | 20 | 90% $ 35.09 | - | $ - | $ 537.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 37.60 | | $ - | $ 37.60 |
| Nov-16 | | Totals | | | 10.00 | $ 1,539.62 | $ 6,105.15 | $ 46.19 | $ 1.50 | $ 92.38 | $ 6.50 | $ 93.60 | $ 608.40 | $ 540.80 | $ 427.36 | $ - | $ 1.80 | $ 1,818.53 |
| Dec-16 | | Coffer, Robert | 18 | 80% | - | $ - | $ 3,380.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 236.60 | | $ - | $ 236.60 |
| Dec-16 | | Kelly, Brent | 18 | 80% $ 14.16 | 198.50 | $ 2,811.26 | $ 2,811.26 | $ 84.34 | $ 29.78 | $ 168.68 | $ 129.03 | $ 1,857.96 | $ - | $ - | $ 196.79 | | $ 35.73 | $ 2,502.29 |
| Dec-16 | | Sheppard, Nicholas | 18 | 80% $ 26.23 | (196.50) | $ (7,000.74) | $ (5,154.19) | $ (210.02) | $ (29.48) | $ (420.04) | $ (127.73) | $ (1,839.24) | $ - | $ - | $ (360.79) | | $ (35.37) | $ (3,022.67) |
| Dec-16 | | Sheppard, Nicholas | 19 | 80% $ 35.09 | 196.50 | $ 7,000.74 | $ 6,895.05 | $ 210.02 | $ 29.48 | $ 420.04 | $ 127.73 | $ 1,839.24 | $ 707.40 | $ 628.80 | $ 482.65 | | $ 35.37 | $ 4,480.73 |
| Dec-16 | | Lambert, William | 19 | 80% $ 33.68 | - | $ 1,490.00 | $ 1,490.00 | $ 44.70 | $ - | $ 89.40 | $ - | $ - | $ - | $ - | $ 104.30 | | $ - | $ 238.40 |
| Dec-16 | | Thompson, Chad | 20 | 90% $ 35.23 | - | $ - | $ 211.33 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.79 | | $ - | $ 14.79 |
| Dec-16 | | Totals | | | 198.50 | $ 4,301.26 | $ 9,633.45 | $ 129.04 | $ 29.78 | $ 258.08 | $ 129.03 | $ 1,857.96 | $ 707.40 | $ 628.80 | $ 674.34 | $ - | $ 35.73 | $ 4,450.16 |
| Jan-17 | | Coffer, Robert | 18 | 80% | - | $ - | $ 2,391.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 167.40 | | $ - | $ 167.40 |
| Jan-17 | | Sheppard, Nicholas | 18 | 80% $ 26.23 | (178.00) | $ (6,869.86) | $ (4,668.94) | $ (206.10) | $ (26.70) | $ (412.19) | $ (115.70) | $ (1,666.08) | $ - | $ - | $ (326.83) | | $ (32.04) | $ (2,785.63) |
| Jan-17 | | Sheppard, Nicholas | 19 | 80% $ 35.23 | 178.00 | $ 6,869.86 | $ 6,270.94 | $ 206.10 | $ 26.70 | $ 412.19 | $ 115.70 | $ 1,666.08 | $ 676.40 | $ 569.60 | $ 438.97 | | $ 32.04 | $ 4,143.77 |
| Jan-17 | | Beebe, Dennis | 19 | 80% $ 35.14 | - | $ - | $ 697.18 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 48.80 | | $ - | $ 48.80 |
| Jan-17 | | Lambert, William | 19 | 80% $ 33.68 | - | $ 2,239.30 | $ 1,192.00 | $ 67.18 | $ - | $ 134.36 | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 284.98 |
| Jan-17 | | Totals | | | - | $ 2,239.30 | $ 5,882.60 | $ 67.18 | $ - | $ 134.36 | $ - | $ - | $ 676.40 | $ 569.60 | $ 411.78 | $ - | $ - | $ 1,859.32 |

| MONTH/Y | NO. | EMPLOYEE NAME | CLASS | Calcu. % | RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-17 | | Richardson, David | 9 | 100% | $33.45 | 0.75 | $20.49 | $711.75 | $0.61 | $0.11 | $1.23 | $0.49 | $7.14 | $2.85 | $3.00 | $49.82 | | $0.14 | $65.39 |
| Feb-17 | | Coffer, Robert | 18 | 80% | | - | $ - | $3,190.77 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $223.35 | $511.50 | $ - | $734.85 |
| Feb-17 | | Kelly, Brent | 18 | 80% | $27.60 | 47.00 | $1,297.20 | $1,297.20 | $38.92 | $7.05 | $77.83 | $30.55 | $439.92 | $ - | $ - | $90.80 | | $8.46 | $693.53 |
| Feb-17 | | Leach, Michael | 18 | 80% | $ - | 1.75 | $47.82 | $ - | $1.43 | $0.26 | $2.87 | $1.14 | $16.38 | $ - | $ - | $ - | | $0.32 | $22.40 |
| Feb-17 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (166.50) | $(6,170.93) | $(4,367.29) | $(185.13) | $(24.98) | $(370.26) | $(108.23) | $(1,558.44) | $ - | $ - | $(305.71) | | $(29.97) | $(2,582.70) |
| Feb-17 | | Sheppard, Nicholas | 19 | 80% | $35.15 | 166.50 | $6,170.93 | $5,851.97 | $185.13 | $24.98 | $370.26 | $108.23 | $1,558.44 | $632.70 | $532.80 | $409.64 | | $29.97 | $3,852.13 |
| Feb-17 | | Beebe, Dennis | 19 | 80% | $33.28 | - | $ - | $772.23 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $54.06 | | $ - | $54.06 |
| Feb-17 | | Lambert, William | 19 | 80% | $33.68 | - | $1,192.00 | $1,192.00 | $35.76 | $ - | $71.52 | $ - | $ - | $ - | $ - | $83.44 | | $ - | $190.72 |
| Feb-17 | | Hurt, Mark | 37 | | $30.59 | 1.50 | $40.99 | $ - | $1.23 | $0.23 | $0.41 | $ - | $ - | $ - | $ - | $ - | | $0.27 | $2.13 |
| Feb-17 | | Totals | | | | 51.00 | $2,598.50 | $8,648.63 | $77.96 | $7.65 | $153.86 | $32.18 | $463.44 | $635.55 | $535.80 | $605.40 | $511.50 | $9.18 | $3,032.52 |
| | | | | | | | | | | | | | | | | | | | |
| Mar-17 | | Clark, John | 9 | 100% | $34.50 | 23.00 | $801.16 | $801.16 | $24.03 | $3.45 | $48.07 | $14.95 | $218.96 | $87.40 | $92.00 | $56.08 | | $4.14 | $549.09 |
| Mar-17 | | Clark, John | 9 | 100% | $34.50 | 120.00 | $4,140.00 | $4,140.00 | $124.20 | $18.00 | $248.40 | $78.00 | $1,142.40 | $456.00 | $480.00 | $289.80 | | $21.60 | $2,858.40 |
| Mar-17 | | Richardson, David | 9 | 100% | $35.23 | - | $ - | $189.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $13.27 | | $ - | $13.27 |
| Mar-17 | | Robinson, Ernie | 9 | 100% | $34.61 | 23.25 | $804.60 | $804.60 | $24.14 | $3.49 | $48.28 | $15.11 | $221.34 | $88.35 | $93.00 | $56.32 | $11.63 | $4.19 | $565.84 |
| Mar-17 | | Siebenmorgen, Damian | 9 | 100% | $34.50 | 25.25 | $877.39 | $877.39 | $26.32 | $3.79 | $52.64 | $16.41 | $240.38 | $95.95 | $101.00 | $61.42 | $37.88 | $4.55 | $640.33 |
| Mar-17 | | Coffer, Robert | 18 | 80% | | - | $ - | $944.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $66.08 | | $ - | $66.08 |
| Mar-17 | | Diggs, Thomas | 18 | 80% | $27.60 | 19.00 | $526.72 | $526.72 | $15.80 | $2.85 | $31.60 | $12.35 | $177.84 | $ - | $ - | $36.87 | | $3.42 | $280.74 |
| Mar-17 | | Pierceall, Ryan | 18 | 80% | $27.60 | 31.00 | $856.43 | $856.43 | $25.69 | $4.65 | $51.39 | $ - | $290.16 | $ - | $ - | $ - | | $5.58 | $377.47 |
| Mar-17 | | Kelly, Brent | 37 | | $27.60 | (160.00) | $(5,123.40) | $(4,416.00) | $(153.70) | $(24.00) | $(51.23) | $ - | $ - | $ - | $ - | $ - | | $(28.80) | $(257.74) |
| Mar-17 | | Kelly, Brent | 18 | 80% | $27.60 | 167.00 | $5,123.40 | $4,416.00 | $153.70 | $25.05 | $307.40 | $108.55 | $1,563.12 | $ - | $ - | $309.12 | | $30.06 | $2,497.01 |
| Mar-17 | | Morrison, Steven | 18 | 80% | $27.60 | (110.00) | $(4,518.60) | $(3,036.00) | $(135.56) | $(16.50) | $(271.12) | $(71.50) | $(1,029.60) | $ - | $ - | $(212.52) | | $(19.80) | $(1,756.59) |
| Mar-17 | | Morrison, Steven | 19 | 80% | $35.23 | 110.00 | $4,518.60 | $3,875.30 | $135.56 | $16.50 | $271.12 | $71.50 | $1,029.60 | $418.00 | $352.00 | $271.27 | | $19.80 | $2,585.35 |
| Mar-17 | | Morrison, Steven | 19 | 80% | $35.23 | 28.50 | $591.34 | $591.34 | $17.74 | $4.28 | $35.48 | $18.53 | $266.76 | $108.30 | $91.20 | $41.39 | | $5.13 | $588.80 |
| Mar-17 | | Sheppard, Nicholas | 18 | 80% | $26.23 | (200.50) | $(6,674.35) | $(5,259.11) | $(200.23) | $(30.08) | $(400.46) | $(130.33) | $(1,876.68) | $ - | $ - | $(368.14) | | $(36.09) | $(3,042.00) |
| Mar-17 | | Sheppard, Nicholas | 19 | 80% | $33.05 | 201.50 | $6,701.67 | $6,659.61 | $201.05 | $30.23 | $402.10 | $130.98 | $1,886.04 | $765.70 | $644.80 | $466.17 | | $36.27 | $4,563.33 |
| Mar-17 | | Arnold, Gina | 19 | 80% | $33.68 | 69.00 | $2,395.48 | $2,297.16 | $71.86 | $10.35 | $143.73 | $44.85 | $645.84 | $262.20 | $220.80 | $160.80 | | $12.42 | $1,572.85 |
| Mar-17 | | Beebe, Dennis | 19 | 80% | $29.09 | - | $ - | $347.61 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $24.33 | | $ - | $24.33 |
| Mar-17 | | Hagen, Chris | 19 | 80% | $25.00 | 18.50 | $467.45 | $467.45 | $14.02 | $2.78 | $28.05 | $12.03 | $173.16 | $70.30 | $59.20 | $32.72 | $18.50 | $3.33 | $414.08 |
| Mar-17 | | Hagen, Chris | 38 | | $25.00 | (55.00) | $(1,375.00) | $(1,375.00) | $(41.25) | $(8.25) | $(82.50) | $ - | $(247.50) | $ - | $ - | $ - | $(55.00) | $(9.90) | $(444.40) |
| Mar-17 | | Hagen, Chris | 19 | 80% | $25.00 | 55.00 | $1,375.00 | $1,375.00 | $41.25 | $8.25 | $82.50 | $35.75 | $514.80 | $209.00 | $176.00 | $96.25 | $55.00 | $9.90 | $1,228.70 |
| Mar-17 | | Lambert, William | 19 | 80% | $33.68 | - | $1,490.00 | $1,490.00 | $44.70 | $ - | $89.40 | $ - | $ - | $ - | $ - | $104.30 | | $ - | $238.40 |
| Mar-17 | | Pyle, Eric | 19 | 80% | $27.60 | 25.00 | $692.39 | $692.39 | $20.77 | $3.75 | $41.54 | $16.25 | $234.00 | $95.00 | $80.00 | $48.47 | | $4.50 | $544.28 |
| Mar-17 | | Tucker, Anthony | 19 | 80% | $34.50 | 26.00 | $901.04 | $901.04 | $27.03 | $3.90 | $54.06 | $16.90 | $243.36 | $98.80 | $83.20 | $63.07 | $26.00 | $4.68 | $621.01 |
| Mar-17 | | Vandruff, Keith | 19 | 80% | $27.60 | 29.75 | $824.39 | $824.39 | $24.73 | $4.46 | $49.46 | $19.34 | $278.46 | $113.05 | $95.20 | $57.71 | | $5.36 | $647.77 |
| Mar-17 | | Walk, Gregory | 19 | 80% | $37.91 | 27.00 | $1,029.79 | $1,029.78 | $30.89 | $4.05 | $61.79 | $17.55 | $252.72 | $102.60 | $86.40 | $72.08 | $54.00 | $4.86 | $686.95 |
| Mar-17 | | Lerno, Jonathan | 20 | 90% | $31.05 | 24.50 | $766.14 | $766.14 | $22.98 | $3.68 | $45.97 | $15.93 | $231.28 | $93.10 | $88.20 | $53.63 | $24.50 | $4.41 | $583.67 |
| Mar-17 | | Smith, Robert | 20 | 90% | $31.05 | 24.50 | $760.57 | $760.57 | $22.82 | $3.68 | $45.63 | $15.93 | $231.28 | $93.10 | $88.20 | $53.24 | | $4.41 | $558.28 |
| Mar-17 | | Ferguson, Craig | 38 | | $27.50 | 27.50 | $759.85 | $759.85 | $22.80 | $4.13 | $45.59 | $ - | $123.75 | $ - | $ - | $ - | $27.50 | $4.95 | $228.71 |
| Mar-17 | | Kemper, Mike | 38 | | $25.00 | 22.00 | $552.46 | $552.46 | $16.57 | $3.30 | $33.15 | $ - | $99.00 | $ - | $ - | $ - | | $3.96 | $155.98 |
| Mar-17 | | Totals | | | | 571.75 | $19,264.52 | $22,859.94 | $577.94 | $85.76 | $1,412.04 | $459.06 | $6,910.47 | $3,156.85 | $2,831.20 | $1,853.75 | $200.00 | $102.92 | $17,589.99 |

| MONTH/YR NO. | EMPLOYEE NAME | CLASS | Calcu. RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-17 | Clark, John | 9 | 100% $ 34.50 | 7.50 | $ 260.73 | $ 260.73 | $ 7.82 | $ 1.13 | $ 15.64 | $ 4.88 | $ 71.40 | $ 28.50 | $ 30.00 | $ 18.25 | | $ 1.35 | $ 178.97 |
| Apr-17 | Clark, John | 9 | 100% $ 34.50 | 160.00 | $ 5,520.00 | $ 5,520.00 | $ 165.60 | $ 24.00 | $ 331.20 | $ 104.00 | $ 1,523.20 | $ 608.00 | $ 640.00 | $ 386.40 | | $ 28.80 | $ 3,811.20 |
| Apr-17 | Long, Ryan | 9 | 100% $ 34.50 | 70.00 | $ 2,553.00 | $ 2,415.00 | $ 76.59 | $ 10.50 | $ 153.18 | $ 45.50 | $ 666.40 | $ 266.00 | $ 280.00 | $ 169.05 | | $ 12.60 | $ 1,679.82 |
| Apr-17 | Paque, Michael | 9 | 100% $ 31.69 | 46.50 | $ 1,966.50 | $ 1,828.50 | $ 59.00 | $ 6.98 | $ 117.99 | $ 30.23 | $ 442.68 | $ 176.70 | $ 186.00 | $ 128.00 | $ 186.00 | $ 8.37 | $ 1,341.93 |
| Apr-17 | Robinson, Ernie | 9 | 100% $ 21.71 | 20.00 | $ 722.58 | $ - | $ 21.68 | $ 3.00 | $ 43.35 | $ 13.00 | $ 190.40 | $ 76.00 | $ 80.00 | $ - | $ 10.00 | $ 3.60 | $ 441.03 |
| Apr-17 | Siebenmorgen, Damian | 9 | 100% $ 34.50 | 35.00 | $ 1,207.50 | $ 1,207.50 | $ 36.23 | $ 5.25 | $ 72.45 | $ 22.75 | $ 333.20 | $ 133.00 | $ 140.00 | $ 84.53 | $ 52.50 | $ 6.30 | $ 886.20 |
| Apr-17 | Lewis, Craig | 17 | 70% $ 34.50 | (72.00) | $ (2,484.00) | $ (2,484.00) | $ (74.52) | $ (10.80) | $ (149.04) | $ (46.80) | $ (667.44) | $ (273.60) | $ (201.60) | $ (173.88) | $ (144.00) | $ (12.96) | $ (1,754.64) |
| Apr-17 | Lewis, Craig | 9 | 100% $ 34.50 | 152.50 | $ 5,287.13 | $ 5,261.25 | $ 158.61 | $ 22.88 | $ 317.23 | $ 99.13 | $ 1,451.80 | $ 579.50 | $ 610.00 | $ 368.29 | $ 305.00 | $ 27.45 | $ 3,939.88 |
| Apr-17 | Coffer, Robert | 18 | 80% | - | $ - | $ 327.68 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.94 | | $ - | $ 22.94 |
| Apr-17 | Diggs, Thomas | 18 | 80% $ 28.97 | 41.00 | $ 1,145.40 | $ 1,297.20 | $ 34.36 | $ 6.15 | $ 68.72 | $ 26.65 | $ 383.76 | $ - | $ - | $ 90.80 | | $ 7.38 | $ 617.83 |
| Apr-17 | Kelly, Brent | 37 | $ 27.60 | (127.50) | $ (3,637.72) | $ (3,519.00) | $ (109.13) | $ (19.13) | $ (36.38) | $ - | $ - | $ - | $ - | $ - | | $ (22.95) | $ (187.58) |
| Apr-17 | Kelly, Brent | 18 | 80% $ 27.79 | 127.50 | $ 3,637.72 | $ 3,519.00 | $ 109.13 | $ 19.13 | $ 218.26 | $ 82.88 | $ 1,193.40 | $ - | $ - | $ 246.33 | | $ 22.95 | $ 1,892.07 |
| Apr-17 | Morrison, Steven | 18 | 80% $ 27.60 | (75.25) | $ (2,651.06) | $ (2,076.90) | $ (79.53) | $ (11.29) | $ (159.06) | $ (48.91) | $ (704.34) | $ - | $ - | $ (145.38) | | $ (13.55) | $ (1,162.06) |
| Apr-17 | Pierceall, Ryan | 18 | 80% $ 32.61 | 20.00 | $ 424.66 | $ 792.44 | $ 12.74 | $ 3.00 | $ 25.48 | $ 13.00 | $ 187.20 | $ - | $ - | $ 55.47 | $ 10.00 | $ 3.60 | $ 310.49 |
| Apr-17 | Sheppard, Nicholas | 18 | 80% $ 26.23 | (139.50) | $ (4,653.95) | $ (3,659.08) | $ (139.62) | $ (20.93) | $ (279.24) | $ (90.68) | $ (1,305.72) | $ - | $ - | $ (256.14) | | $ (25.11) | $ (2,117.42) |
| Apr-17 | Sheppard, Nicholas | 19 | 80% $ 33.22 | 139.50 | $ 4,653.95 | $ 4,185.70 | $ 139.62 | $ 20.93 | $ 279.24 | $ 90.68 | $ 1,305.72 | $ 530.10 | $ 446.40 | $ 293.00 | | $ 25.11 | $ 3,130.78 |
| Apr-17 | Hagen, Chris | 38 | $ 25.00 | (70.00) | $ (1,836.10) | $ (1,750.00) | $ (55.08) | $ (10.50) | $ (110.17) | $ - | $ (315.00) | $ - | $ - | $ - | $ (70.00) | $ (12.60) | $ (573.35) |
| Apr-17 | Hagen, Chris | 19 | 80% $ 25.68 | 70.00 | $ 1,836.10 | $ 1,750.00 | $ 55.08 | $ 10.50 | $ 110.17 | $ 45.50 | $ 655.20 | $ 266.00 | $ 224.00 | $ 122.50 | $ 70.00 | $ 12.60 | $ 1,571.55 |
| Apr-17 | Arnold, Gina | 19 | 80% $ 33.68 | 44.00 | $ 1,481.92 | $ 1,481.92 | $ 44.46 | $ 6.60 | $ 88.92 | $ 28.60 | $ 411.84 | $ 167.20 | $ 140.80 | $ 103.73 | | $ 7.92 | $ 1,000.07 |
| Apr-17 | Lambert, William | 19 | 80% $ 33.68 | - | $ 1,192.00 | $ 1,192.00 | $ 35.76 | $ - | $ 71.52 | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 190.72 |
| Apr-17 | Morrison, Steven | 19 | 80% $ 35.18 | 146.75 | $ 5,176.17 | $ 5,162.37 | $ 155.29 | $ 22.01 | $ 310.57 | $ 95.39 | $ 1,373.58 | $ 557.65 | $ 469.60 | $ 361.37 | | $ 26.42 | $ 3,371.87 |
| Apr-17 | Pyle, Eric | 19 | 80% $ 31.51 | 32.50 | $ 1,107.45 | $ - | $ 33.22 | $ 4.88 | $ 66.45 | $ 21.13 | $ 304.20 | $ 123.50 | $ 104.00 | $ - | | $ 5.85 | $ 663.22 |
| Apr-17 | Tucker, Anthony | 19 | 80% $ 34.50 | 81.00 | $ 2,811.75 | $ 2,794.50 | $ 84.35 | $ 12.15 | $ 168.71 | $ 52.65 | $ 758.16 | $ 307.80 | $ 259.20 | $ 195.62 | $ 81.00 | $ 14.58 | $ 1,934.21 |
| Apr-17 | Vandruff, Keith | 19 | 80% $ 26.89 | 83.00 | $ 2,346.00 | $ 2,290.80 | $ 70.38 | $ 12.45 | $ 140.76 | $ 53.95 | $ 776.88 | $ 315.40 | $ 265.60 | $ 160.36 | | $ 14.94 | $ 1,810.72 |
| Apr-17 | Walk, Gregory | 19 | 80% $ 37.91 | 75.00 | $ 2,919.08 | $ 2,843.26 | $ 87.57 | $ 11.25 | $ 175.14 | $ 48.75 | $ 702.00 | $ 285.00 | $ 240.00 | $ 199.03 | $ 150.00 | $ 13.50 | $ 1,912.25 |
| Apr-17 | Lerno, Jonathan | 20 | 90% $ 26.96 | 53.50 | $ 1,544.74 | $ 1,863.01 | $ 46.34 | $ 8.03 | $ 92.68 | $ 34.78 | $ 505.04 | $ 203.30 | $ 192.60 | $ 130.41 | $ 53.50 | $ 9.63 | $ 1,276.31 |
| Apr-17 | Smith, Robert | 20 | 90% $ 29.61 | 55.00 | $ 1,847.48 | $ 1,707.75 | $ 55.42 | $ 8.25 | $ 110.85 | $ 35.75 | $ 519.20 | $ 209.00 | $ 198.00 | $ 119.54 | | $ 9.90 | $ 1,265.92 |
| Apr-17 | Ferguson, Craig | 38 | $ 27.50 | 65.50 | $ 1,849.38 | $ - | $ 55.48 | $ 9.83 | $ 110.96 | $ - | $ 294.75 | $ - | $ - | $ - | $ 65.50 | $ 11.79 | $ 548.31 |
| Apr-17 | Kemper, Mike | 38 | $ 25.62 | 39.00 | $ 864.13 | $ - | $ 25.92 | $ 5.85 | $ 51.85 | $ - | $ 175.50 | $ - | $ - | $ - | | $ 7.02 | $ 266.14 |
| Apr-17 | Totals | | | 1,080.50 | $ 37,092.54 | $ 34,211.63 | $ 1,112.78 | $ 162.08 | $ 2,407.44 | $ 762.78 | $ 11,233.01 | $ 4,559.05 | $ 4,304.60 | $ 2,763.64 | $ 769.50 | $ 194.49 | $ 28,269.37 |
| | | | | | | | | | | | | | | | | | |
| May-17 | Clark, John | 9 | 100% $ 34.50 | 4.00 | $ 142.46 | $ 142.46 | $ 4.27 | $ 0.60 | $ 8.55 | $ 2.60 | $ 38.08 | $ 15.20 | $ 16.00 | $ 9.97 | | $ 0.72 | $ 95.99 |
| May-17 | Clark, John | 9 | 100% $ 34.50 | 40.00 | $ 1,380.00 | $ 1,380.00 | $ 41.40 | $ 6.00 | $ 82.80 | $ 26.00 | $ 380.80 | $ 152.00 | $ 160.00 | $ 96.60 | | $ 7.20 | $ 952.80 |
| May-17 | Paque, Michael | 9 | 100% $ 34.50 | 15.50 | $ 535.82 | $ 535.82 | $ 16.07 | $ 2.33 | $ 32.15 | $ 10.08 | $ 147.56 | $ 58.90 | $ 62.00 | $ 37.51 | $ 62.00 | $ 2.79 | $ 431.38 |
| May-17 | Siebenmorgen, Damian | 9 | 100% $ 34.50 | 90.75 | $ 3,145.94 | $ 3,145.94 | $ 94.38 | $ 13.61 | $ 188.76 | $ 58.99 | $ 863.94 | $ 344.85 | $ 363.00 | $ 220.22 | $ 136.13 | $ 16.34 | $ 2,300.20 |
| May-17 | Lewis, Craig | 17 | 70% $ 34.50 | (141.00) | $ (4,864.50) | $ (4,864.50) | $ (145.94) | $ (21.15) | $ (291.87) | $ (91.65) | $ (1,307.07) | $ (535.80) | $ (394.80) | $ (340.52) | $ (282.00) | $ (25.38) | $ (3,436.17) |
| May-17 | Lewis, Craig | 9 | 100% $ 34.50 | 141.00 | $ 4,864.50 | $ 4,864.50 | $ 145.94 | $ 21.15 | $ 291.87 | $ 91.65 | $ 1,342.32 | $ 535.80 | $ 564.00 | $ 340.52 | $ 282.00 | $ 25.38 | $ 3,640.62 |
| May-17 | Coffer, Robert | 18 | 80% | - | $ - | $ 792.23 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 55.46 | | $ - | $ 55.46 |
| May-17 | Kelly, Brent | 37 | $ 27.60 | (174.25) | $ (5,726.48) | $ (4,809.30) | $ (171.79) | $ (26.14) | $ (57.26) | $ - | $ - | $ - | $ - | $ - | | $ (31.37) | $ (286.56) |
| May-17 | Kelly, Brent | 18 | 80% $ 30.06 | 174.25 | $ 5,726.48 | $ 4,809.30 | $ 171.79 | $ 26.14 | $ 343.59 | $ 113.26 | $ 1,630.98 | $ - | $ - | $ 336.65 | | $ 31.37 | $ 2,653.78 |
| May-17 | Pierceall, Ryan | 18 | 80% $ 32.33 | - | $ - | $ 474.93 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 33.25 | | $ - | $ 33.25 |
| May-17 | Sheppard, Nicholas | 18 | 80% $ 26.23 | (164.50) | $ (5,580.61) | $ (4,314.83) | $ (167.42) | $ (24.68) | $ (334.84) | $ (106.93) | $ (1,539.72) | $ - | $ - | $ (302.04) | | $ (29.61) | $ (2,505.22) |
| May-17 | Sheppard, Nicholas | 19 | 80% $ 32.70 | 164.50 | $ 5,580.61 | $ 5,379.42 | $ 167.42 | $ 24.68 | $ 334.84 | $ 106.93 | $ 1,539.72 | $ 625.10 | $ 526.40 | $ 376.56 | | $ 29.61 | $ 3,731.24 |
| May-17 | Hagen, Chris | 38 | $ 25.00 | (78.00) | $ (2,045.94) | $ (1,950.00) | $ (61.38) | $ (11.70) | $ (122.76) | $ - | $ (351.00) | $ - | $ - | $ - | $ (78.00) | $ (14.04) | $ (638.87) |
| May-17 | Hagen, Chris | 19 | 80% $ 26.23 | 78.00 | $ 2,045.94 | $ 1,950.00 | $ 61.38 | $ 11.70 | $ 122.76 | $ 50.70 | $ 730.08 | $ 296.40 | $ 249.60 | $ 136.50 | $ 78.00 | $ 14.04 | $ 1,751.15 |
| May-17 | Lambert, William | 19 | 80% $ 33.68 | 77.25 | $ 2,603.05 | $ 2,603.05 | $ 78.09 | $ 11.59 | $ 156.18 | $ 50.21 | $ 723.06 | $ 293.55 | $ 247.20 | $ 182.21 | | $ 13.91 | $ 1,756.00 |
| May-17 | Lambert, William | 19 | 80% $ 33.68 | - | $ 1,192.00 | $ 1,192.00 | $ 35.76 | $ - | $ 71.52 | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 190.72 |
| May-17 | Mergell, Scott | 19 | 80% $ 28.45 | 0.50 | $ - | $ - | $ - | $ 0.08 | $ - | $ 0.33 | $ 4.68 | $ 1.90 | $ 1.60 | $ - | | $ 0.09 | $ 8.67 |
| May-17 | Morrison, Steven | 18 | 80% $ 27.60 | (160.00) | $ (5,630.35) | $ (4,416.00) | $ (168.91) | $ (24.00) | $ (337.82) | $ (104.00) | $ (1,497.60) | $ - | $ - | $ (309.12) | | $ (28.80) | $ (2,470.25) |
| May-17 | Morrison, Steven | 19 | 80% $ 35.15 | 160.00 | $ 5,630.35 | $ 5,623.45 | $ 168.91 | $ 24.00 | $ 337.82 | $ 104.00 | $ 1,497.60 | $ 608.00 | $ 512.00 | $ 393.64 | | $ 28.80 | $ 3,674.77 |
| May-17 | Pyle, Eric | 19 | 80% $ 27.60 | 4.25 | $ 120.00 | $ 120.00 | $ 3.60 | $ 0.64 | $ 7.20 | $ 2.76 | $ 39.78 | $ 16.15 | $ 13.60 | $ 8.40 | | $ 0.77 | $ 92.90 |
| May-17 | Kemper, Mike | 38 | $ 25.00 | 9.25 | $ 243.66 | $ 243.66 | $ 7.31 | $ 1.39 | $ 14.62 | $ - | $ 41.63 | $ - | $ - | $ - | | $ 1.67 | $ 66.61 |
| May-17 | Totals | | | 241.50 | $ 9,362.93 | $ 12,902.13 | $ 280.89 | $ 36.23 | $ 848.10 | $ 314.93 | $ 4,284.84 | $ 2,412.05 | $ 2,320.60 | $ 1,359.24 | $ 198.13 | $ 43.47 | $ 12,098.48 |

Case 4:18-cv-00221-BCW Document 30-8 Filed 02/09/20 Page 8 of 12

Page 6 of 10

| MONTH/YR | NO. | EMPLOYEE NAME | CLASS | Calcu. % | Calcu. RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-17 | | Clark, John | 9 | 100% | $ 34.50 | 28.50 | $ 986.52 | $ 986.52 | $ 29.60 | $ 4.28 | $ 59.19 | $ 18.53 | $ 271.32 | $ 108.30 | $ 114.00 | $ 69.06 | | $ 5.13 | $ 679.39 |
| Jun-17 | | Paque, Michael | 9 | 100% | $ 34.50 | 1.50 | $ 56.33 | $ 56.33 | $ 1.69 | $ 0.23 | $ 3.38 | $ 0.98 | $ 14.28 | $ 5.70 | $ 6.00 | $ 3.94 | $ 6.00 | $ 0.27 | $ 42.46 |
| Jun-17 | | Siebenmorgen, Damian | 9 | 100% | $ 34.50 | 175.25 | $ 6,068.94 | $ 6,068.94 | $ 182.07 | $ 26.29 | $ 364.14 | $ 113.91 | $ 1,668.38 | $ 665.95 | $ 701.00 | $ 424.83 | $ 262.88 | $ 31.55 | $ 4,440.98 |
| Jun-17 | | Lewis, Craig | 17 | 70% | $ 34.50 | (121.00) | $ (4,191.75) | $ (4,174.50) | $ (125.75) | $ (18.15) | $ (251.51) | $ (78.65) | $ (1,121.67) | $ (459.80) | $ (338.80) | $ (292.22) | $ (242.00) | $ (21.78) | $ (2,950.32) |
| Jun-17 | | Lewis, Craig | 9 | 100% | $ 34.50 | 121.00 | $ 4,191.75 | $ 4,174.50 | $ 125.75 | $ 18.15 | $ 251.51 | $ 78.65 | $ 1,151.92 | $ 459.80 | $ 484.00 | $ 292.22 | $ 242.00 | $ 21.78 | $ 3,125.77 |
| Jun-17 | | Coffer, Robert | 18 | 80% | | | $ - | $ 370.09 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.91 | | $ - | $ 25.91 |
| Jun-17 | | Kelly, Brent | 37 | | $ 27.60 | (188.00) | $ (5,937.88) | $ (5,188.80) | $ (178.14) | $ (28.20) | $ (59.38) | $ - | $ - | $ - | $ - | $ - | | $ (33.84) | $ (299.56) |
| Jun-17 | | Kelly, Brent | 18 | 80% | $ 31.42 | 188.00 | $ 5,937.88 | $ 5,861.84 | $ 178.14 | $ 28.20 | $ 356.27 | $ 122.20 | $ 1,759.68 | $ - | $ - | $ 410.33 | | $ 33.84 | $ 2,888.66 |
| Jun-17 | | Morrison, Steven | 18 | 80% | $ 27.60 | (99.25) | $ (3,540.62) | $ (2,739.30) | $ (106.22) | $ (14.89) | $ (212.44) | $ (64.51) | $ (928.98) | $ - | $ - | $ (191.75) | | $ (17.87) | $ (1,536.65) |
| Jun-17 | | Morrison, Steven | 19 | 80% | $ 35.23 | 99.25 | $ 3,540.62 | $ 3,496.58 | $ 106.22 | $ 14.89 | $ 212.44 | $ 64.51 | $ 928.98 | $ 377.15 | $ 317.60 | $ 244.76 | | $ 17.87 | $ 2,284.41 |
| Jun-17 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (190.00) | $ (6,307.97) | $ (4,983.70) | $ (189.24) | $ (28.50) | $ (378.48) | $ (123.50) | $ (1,778.40) | $ - | $ - | $ (348.86) | | $ (34.20) | $ (2,881.18) |
| Jun-17 | | Sheppard, Nicholas | 19 | 80% | $ 33.31 | 190.00 | $ 6,307.97 | $ 6,028.72 | $ 189.24 | $ 28.50 | $ 378.48 | $ 123.50 | $ 1,778.40 | $ 722.00 | $ 608.00 | $ 422.01 | | $ 34.20 | $ 4,284.33 |
| Jun-17 | | Hagen, Chris | 38 | | $ 25.00 | (90.00) | $ (2,360.70) | $ (2,250.00) | $ (70.82) | $ (13.50) | $ (141.64) | $ - | $ (405.00) | $ - | $ - | $ - | $ (90.00) | $ (16.20) | $ (737.16) |
| Jun-17 | | Hagen, Chris | 19 | 80% | $ 26.23 | 90.00 | $ 2,360.70 | $ 2,250.00 | $ 70.82 | $ 13.50 | $ 141.64 | $ 58.50 | $ 842.40 | $ 342.00 | $ 288.00 | $ 157.50 | $ 90.00 | $ 16.20 | $ 2,020.56 |
| Jun-17 | | Lambert, William | 19 | 80% | $ 33.68 | - | $ 1,490.00 | $ 1,490.00 | $ 44.70 | $ - | $ 89.40 | $ - | $ - | $ - | $ - | $ 104.30 | | $ - | $ 238.40 |
| Jun-17 | | Mergell, Scott | 19 | 80% | $ 27.07 | 4.75 | $ 207.34 | $ 637.97 | $ 6.22 | $ 0.71 | $ 12.44 | $ 3.09 | $ 44.46 | $ 18.05 | $ 15.20 | $ 44.66 | | $ 0.86 | $ 145.68 |
| Jun-17 | | Pyle, Eric | 19 | 80% | $ 27.60 | 6.50 | $ 181.19 | $ 181.19 | $ 5.44 | $ 0.98 | $ 10.87 | $ 4.23 | $ 60.84 | $ 24.70 | $ 20.80 | $ 12.68 | | $ 1.17 | $ 141.70 |
| Jun-17 | | Kemper, Mike | 38 | | $ 25.00 | 10.00 | $ 263.88 | $ 263.88 | $ 7.92 | $ 1.50 | $ 15.83 | $ - | $ 45.00 | $ - | $ - | $ - | | $ 1.80 | $ 72.05 |
| Jun-17 | | Totals | | | | 226.50 | $ 9,254.20 | $ 12,530.26 | $ 277.63 | $ 33.98 | $ 852.15 | $ 321.43 | $ 4,331.61 | $ 2,263.85 | $ 2,215.80 | $ 1,379.36 | $ 268.88 | $ 40.77 | $ 11,985.46 |
| | | | | | | | | | | | | | | | | | | | |
| Jul-17 | | Clark, John | 9 | 100% | $ 34.50 | 45.50 | $ 1,575.25 | $ 1,575.25 | $ 47.26 | $ 6.83 | $ 94.52 | $ 29.58 | $ 433.16 | $ 172.90 | $ 182.00 | $ 110.27 | | $ 8.19 | $ 1,084.69 |
| Jul-17 | | Lewis, Craig | 9 | 100% | $ 34.50 | 126.50 | $ 4,407.38 | $ 4,364.25 | $ 132.22 | $ 18.98 | $ 264.44 | $ 82.23 | $ 1,204.28 | $ 480.70 | $ 506.00 | $ 305.50 | $ 253.00 | $ 22.77 | $ 3,270.11 |
| Jul-17 | | Paque, Michael | 9 | 100% | $ 34.50 | 9.25 | $ 333.98 | $ 333.98 | $ 10.02 | $ 1.39 | $ 20.04 | $ 6.01 | $ 88.06 | $ 35.15 | $ 37.00 | $ 23.38 | $ 37.00 | $ 1.67 | $ 259.71 |
| Jul-17 | | Siebenmorgen, Damian | 9 | 100% | $ 34.50 | 78.75 | $ 2,734.40 | $ 2,734.40 | $ 82.03 | $ 11.81 | $ 164.06 | $ 51.19 | $ 749.70 | $ 299.25 | $ 315.00 | $ 191.41 | $ 118.13 | $ 14.18 | $ 1,996.75 |
| Jul-17 | | Lewis, Craig | 17 | 70% | $ 34.50 | (126.50) | $ (4,407.38) | $ (4,364.25) | $ (132.22) | $ (18.98) | $ (264.44) | $ (82.23) | $ (1,172.66) | $ (480.70) | $ (354.20) | $ (305.50) | $ (253.00) | $ (22.77) | $ (3,086.69) |
| Jul-17 | | Kelly, Brent | 37 | | $ 27.60 | (147.50) | $ (5,264.75) | $ (4,071.00) | $ (157.94) | $ (22.13) | $ (52.65) | $ - | $ - | $ - | $ - | $ - | | $ (26.55) | $ (259.27) |
| Jul-17 | | Kelly, Brent | 18 | 80% | $ 35.16 | 147.50 | $ 5,264.75 | $ 5,185.48 | $ 157.94 | $ 22.13 | $ 315.89 | $ 95.88 | $ 1,380.60 | $ - | $ - | $ 362.98 | | $ 26.55 | $ 2,361.96 |
| Jul-17 | | Marks, Robert | 18 | 80% | $ 33.65 | - | $ - | $ 726.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 50.82 | | $ - | $ 50.82 |
| Jul-17 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (151.50) | $ (5,328.91) | $ (3,973.84) | $ (159.87) | $ (22.73) | $ (319.73) | $ (98.48) | $ (1,418.04) | $ - | $ - | $ (278.17) | | $ (27.27) | $ (2,324.28) |
| Jul-17 | | Sheppard, Nicholas | 19 | 80% | $ 34.17 | 151.50 | $ 5,328.91 | $ 5,177.09 | $ 159.87 | $ 22.73 | $ 319.73 | $ 98.48 | $ 1,418.04 | $ 575.70 | $ 484.80 | $ 362.40 | | $ 27.27 | $ 3,469.01 |
| Jul-17 | | Andrade, Andrew | 19 | 80% | $ 26.76 | 29.75 | $ 796.00 | $ 796.00 | $ 23.88 | $ 4.46 | $ 47.76 | $ 19.34 | $ 278.46 | $ 113.05 | $ 95.20 | $ 55.72 | | $ 5.36 | $ 643.23 |
| Jul-17 | | Hagen, Chris | 38 | | $ 25.00 | (100.50) | $ (2,652.66) | $ (2,512.50) | $ (79.58) | $ (15.08) | $ (159.16) | $ - | $ (452.25) | $ - | $ - | $ - | $ (100.50) | $ (18.09) | $ (824.65) |
| Jul-17 | | Hagen, Chris | 19 | 80% | $ 26.45 | 100.50 | $ 2,652.66 | $ 2,512.50 | $ 79.58 | $ 15.08 | $ 159.16 | $ 65.33 | $ 940.68 | $ 381.90 | $ 321.60 | $ 175.88 | $ 100.50 | $ 18.09 | $ 2,257.78 |
| Jul-17 | | Lambert, William | 19 | 80% | $ 33.68 | - | $ - | $ 1,192.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 83.44 | | $ - | $ 83.44 |
| Jul-17 | | Vandruff, Keith | 19 | 80% | $ 31.13 | - | $ - | $ 486.81 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.08 | | $ - | $ 34.08 |
| Jul-17 | | Ward, Jason | 19 | 80% | $ 33.65 | - | $ - | $ 674.58 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 47.22 | | $ - | $ 47.22 |
| Jul-17 | | Totals | | | | 163.25 | $ 5,439.63 | $ 10,836.75 | $ 163.19 | $ 24.49 | $ 589.62 | $ 267.31 | $ 3,450.04 | $ 1,577.95 | $ 1,587.40 | $ 1,219.42 | $ 155.13 | $ 29.39 | $ 9,063.94 |
| | | | | | | | | | | | | | | | | | | | |
| Aug-17 | | Clark, John | 9 | 100% | $ 35.33 | 6.25 | $ 220.81 | $ 220.81 | $ 6.62 | $ 0.94 | $ 13.25 | $ 4.06 | $ 59.50 | $ 23.75 | $ 25.00 | $ 15.46 | | $ 1.13 | $ 149.70 |
| Aug-17 | | Lewis, Craig | 17 | 70% | $ 34.50 | (118.00) | $ (4,119.18) | $ (4,071.00) | $ (123.58) | $ (17.70) | $ (247.15) | $ (76.70) | $ (1,093.86) | $ (448.40) | $ (330.40) | $ (284.97) | $ (472.00) | $ (21.24) | $ (3,116.00) |
| Aug-17 | | Lewis, Craig | 9 | 100% | $ 34.94 | 118.00 | $ 4,119.18 | $ 4,071.00 | $ 123.58 | $ 17.70 | $ 247.15 | $ 76.70 | $ 1,123.36 | $ 448.40 | $ 472.00 | $ 284.97 | $ 472.00 | $ 21.24 | $ 3,287.10 |
| Aug-17 | | Kelly, Brent | 37 | | $ 27.60 | (137.25) | $ (3,999.98) | $ (3,788.10) | $ (120.00) | $ (20.59) | $ (40.00) | $ - | $ - | $ - | $ - | $ - | | $ (24.71) | $ (205.29) |
| Aug-17 | | Kelly, Brent | 18 | 80% | $ 28.79 | 143.50 | $ 4,172.48 | $ 4,131.08 | $ 125.17 | $ 21.53 | $ 250.35 | $ 93.28 | $ 1,343.16 | $ - | $ - | $ 289.18 | | $ 25.83 | $ 2,148.49 |
| Aug-17 | | Leach, Michael | 18 | 80% | $ 32.96 | 1.50 | $ 41.40 | $ - | $ 1.24 | $ 0.23 | $ 2.48 | $ 0.98 | $ 12.54 | $ 4.88 | $ 6.00 | $ - | | $ 0.27 | $ 28.61 |
| Aug-17 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (151.00) | $ (5,267.91) | $ (3,960.73) | $ (158.04) | $ (22.65) | $ (316.07) | $ (98.15) | $ (1,413.36) | $ - | $ - | $ (277.25) | | $ (27.18) | $ (2,312.70) |
| Aug-17 | | Sheppard, Nicholas | 19 | 80% | $ 33.46 | 155.00 | $ 5,382.30 | $ 5,186.67 | $ 161.47 | $ 23.25 | $ 322.94 | $ 100.75 | $ 1,450.80 | $ 589.00 | $ 496.00 | $ 363.07 | | $ 27.90 | $ 3,535.17 |
| Aug-17 | | Hagen, Chris | 38 | | $ 25.00 | (80.00) | $ (2,098.40) | $ (2,000.00) | $ (62.95) | $ (12.00) | $ (125.90) | $ - | $ (360.00) | $ - | $ - | $ - | $ (80.00) | $ (14.40) | $ (655.26) |
| Aug-17 | | Hagen, Chris | 19 | 80% | $ 26.23 | 80.00 | $ 2,098.40 | $ 2,000.00 | $ 62.95 | $ 12.00 | $ 125.90 | $ 52.00 | $ 748.80 | $ 304.00 | $ 256.00 | $ 140.00 | $ 80.00 | $ 14.40 | $ 1,796.06 |
| Aug-17 | | Lambert, William | 19 | 80% | $ 37.05 | 27.75 | $ 1,032.49 | $ 1,032.49 | $ 30.97 | $ 4.16 | $ 61.95 | $ 18.04 | $ 259.74 | $ 105.45 | $ 88.80 | $ 72.27 | | $ 5.00 | $ 646.38 |
| Aug-17 | | Lambert, William | 19 | 80% | $ 35.37 | - | $ - | $ 1,461.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 102.31 | | $ - | $ 102.31 |
| Aug-17 | | Mergell, Scott | 19 | 80% | $ 33.74 | 0.50 | $ - | $ 649.08 | $ - | $ 0.08 | $ - | $ 0.33 | $ 4.68 | $ 1.90 | $ 1.60 | $ 45.44 | | $ 0.09 | $ 54.11 |
| Aug-17 | | Tucker, Anthony | 19 | 80% | $ 36.75 | - | $ 500.00 | $ 70.08 | $ 15.00 | $ - | $ 30.00 | $ - | $ - | $ - | $ - | $ 4.91 | | $ - | $ 49.91 |
| Aug-17 | | Vandruff, Keith | 19 | 80% | $ 30.01 | - | $ - | $ 317.48 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.22 | | $ - | $ 22.22 |
| Aug-17 | | Smith, Robert | 20 | 90% | $ 31.05 | 8.50 | $ 270.38 | $ 270.38 | $ 8.11 | $ 1.28 | $ 16.22 | $ 5.53 | $ 80.24 | $ 32.30 | $ 30.60 | $ 18.93 | | $ 1.53 | $ 194.73 |
| Aug-17 | | White, Robert | 30 | 80% | $ 30.25 | 0.50 | $ 13.79 | $ 1,412.41 | $ 0.41 | $ 0.08 | $ 0.83 | $ 0.33 | $ 4.68 | $ 1.90 | $ 1.60 | $ 98.87 | | $ 0.09 | $ 108.78 |
| Aug-17 | | Mergell, Joseph | 37 | | $ 14.91 | 143.00 | $ 2,438.46 | $ - | $ 73.15 | $ 21.45 | $ 24.38 | $ - | $ - | $ - | $ - | $ - | | $ 25.74 | $ 144.73 |
| Aug-17 | | Patterson, Pierce | 38 | | $ - | 1.50 | $ 39.33 | $ - | $ 1.18 | $ 0.23 | $ 2.36 | $ - | $ 6.75 | $ - | $ - | $ - | | $ 0.27 | $ 10.78 |
| Aug-17 | | Totals | | | | 199.75 | $ 4,843.55 | $ 7,003.25 | $ 145.31 | $ 29.96 | $ 368.69 | $ 177.13 | $ 2,227.03 | $ 1,063.18 | $ 1,047.20 | $ 895.39 | $ - | $ 35.96 | $ 5,989.85 |

Case 4:18-cv-00221-BCW Document 30-8 Filed 02/08/20 Page 9 of 12

| MONTH/YR | NO. | EMPLOYEE NAME | CLASS | Calcu. % | RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-17 | | Lewis, Craig | 9 | 100% | $ 34.50 | 61.00 | $ 2,104.50 | $ 2,104.50 | $ 63.14 | $ 9.15 | $ 126.27 | $ 39.65 | $ 580.72 | $ 231.80 | $ 244.00 | $ 147.32 | $ 274.50 | $ 10.98 | $ 1,727.52 |
| Sep-17 | | Lewis, Craig | 17 | 70% | $ 34.50 | (61.00) | $ (2,104.50) | $ (2,104.50) | $ (63.14) | $ (9.15) | $ (126.27) | $ (39.65) | $ (565.47) | $ (231.80) | $ (170.80) | $ (147.32) | $ (274.50) | $ (10.98) | $ (1,639.07) |
| Sep-17 | | Kelly, Brent | 18 | 80% | $ 28.96 | - | $ - | $ 217.87 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 15.25 | | $ - | $ 15.25 |
| Sep-17 | | Marks, Robert | 18 | 80% | $ 33.59 | - | $ - | $ 781.74 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 54.72 | | $ - | $ 54.72 |
| Sep-17 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (205.75) | $ (6,598.62) | $ (5,396.82) | $ (197.96) | $ (30.86) | $ (395.92) | $ (133.74) | $ (1,925.82) | $ - | $ - | $ (377.78) | | $ (37.04) | $ (3,099.11) |
| Sep-17 | | Sheppard, Nicholas | 19 | 80% | $ 30.33 | 205.75 | $ 6,598.62 | $ 5,396.82 | $ 197.96 | $ 30.86 | $ 395.92 | $ 133.74 | $ 1,925.82 | $ 781.85 | $ 658.40 | $ 377.78 | | $ 37.04 | $ 4,539.36 |
| Sep-17 | | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 2,164.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 151.48 | | $ - | $ 151.48 |
| Sep-17 | | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,966.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 137.62 | | $ - | $ 137.62 |
| Sep-17 | | Vandruff, Keith | 19 | 80% | $ 35.43 | - | $ - | $ 168.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.79 | | $ - | $ 11.79 |
| Sep-17 | | Lerno, Jonathan | 20 | 90% | $ 35.84 | - | $ - | $ 861.52 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 60.31 | | $ - | $ 60.31 |
| Sep-17 | | White, Robert | 30 | 80% | $ 28.16 | 1.75 | $ 55.20 | $ 1,536.01 | $ 1.66 | $ 0.26 | $ 3.31 | $ 1.14 | $ 16.38 | $ 6.65 | $ 5.60 | $ 107.52 | | $ 0.32 | $ 142.83 |
| Sep-17 | | Mergell, Joseph | 37 | | $ 14.41 | 212.50 | $ 3,218.43 | $ - | $ 96.55 | $ 31.88 | $ 32.18 | $ - | $ - | $ - | $ - | $ - | | $ 38.25 | $ 198.86 |
| Sep-17 | | Totals | | | | 214.25 | $ 3,273.63 | $ 7,695.58 | $ 98.21 | $ 32.14 | $ 35.50 | $ 1.14 | $ 31.63 | $ 788.50 | $ 737.20 | $ 538.69 | $ - | $ 38.57 | $ 2,301.58 |
| | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | Kelly, Brent | 18 | 80% | $ 31.64 | - | $ - | $ 651.71 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.62 | | $ - | $ 45.62 |
| Oct-17 | | Leach, Michael | 18 | 80% | #DIV/0! | - | $ 68.99 | $ - | $ 2.07 | $ - | $ 4.14 | $ - | $ - | $ - | $ - | $ - | | $ - | $ 6.21 |
| Oct-17 | | Marks, Robert | 18 | 80% | $ 36.23 | - | $ - | $ 1,380.83 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 96.66 | | $ - | $ 96.66 |
| Oct-17 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (141.38) | $ (4,116.09) | $ (3,708.39) | $ (123.48) | $ (21.21) | $ (246.97) | $ (91.90) | $ (1,323.32) | $ - | $ - | $ (259.59) | | $ (25.45) | $ (2,091.90) |
| Oct-17 | | Sheppard, Nicholas | 19 | 80% | $ 29.11 | 142.00 | $ 4,144.68 | $ 3,855.27 | $ 124.34 | $ 21.30 | $ 248.68 | $ 92.30 | $ 1,329.12 | $ 539.60 | $ 454.40 | $ 269.87 | | $ 25.56 | $ 3,105.17 |
| Oct-17 | | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 1,731.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 121.18 | | $ - | $ 121.18 |
| Oct-17 | | **Mergell, Scott** | 19 | 80% | $ 36.06 | 24.00 | $ 865.44 | $ 865.44 | $ 25.96 | $ 3.60 | $ 51.93 | $ 15.60 | $ 224.64 | $ 91.20 | $ 76.80 | $ 60.58 | | $ 4.32 | $ 554.63 |
| Oct-17 | | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,572.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.10 | | $ - | $ 110.10 |
| Oct-17 | | Lerno, Jonathan | 20 | 90% | $ 36.58 | - | $ - | $ 885.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 61.98 | | $ - | $ 61.98 |
| Oct-17 | | White, Robert | 30 | 80% | $ 27.60 | - | $ 20.70 | $ 1,145.08 | $ 0.62 | $ - | $ 1.24 | $ - | $ - | $ - | $ - | $ 80.16 | | $ - | $ 82.02 |
| Oct-17 | | Mergell, Joseph | 37 | | $ 15.21 | 166.25 | $ 2,694.94 | $ - | $ 80.85 | $ 24.94 | $ 26.95 | $ - | $ - | $ - | $ - | $ - | | $ 29.93 | $ 162.66 |
| Oct-17 | | Patterson, Pierce | 38 | | $ - | 3.00 | $ 78.68 | $ - | $ 2.36 | $ 0.45 | $ 4.72 | $ - | $ 13.50 | $ - | $ - | $ - | | $ 0.54 | $ 21.57 |
| Oct-17 | | Totals | | | | 193.87 | $ 3,757.34 | $ 8,379.39 | $ 112.72 | $ 29.08 | $ 90.69 | $ 16.00 | $ 243.94 | $ 630.80 | $ 531.20 | $ 586.56 | $ - | $ 34.90 | $ 2,275.89 |
| | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | Leach, Michael | 18 | 80% | $ 12.22 | 3.25 | $ 89.70 | $ 39.73 | $ 2.69 | $ 0.49 | $ 5.38 | $ 2.11 | $ 30.42 | $ - | $ - | $ 2.78 | | $ 0.59 | $ 44.46 |
| Nov-17 | | Marks, Robert | 18 | 80% | $ 31.59 | - | $ - | $ 696.49 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 48.75 | | $ - | $ 48.75 |
| Nov-17 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (159.75) | $ (4,743.94) | $ (4,190.24) | $ (142.32) | $ (23.96) | $ (284.64) | $ (103.84) | $ (1,495.26) | $ - | $ - | $ (293.32) | | $ (28.76) | $ (2,372.09) |
| Nov-17 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (24.00) | $ (686.40) | $ (629.52) | $ (20.59) | $ (3.60) | $ (41.18) | $ (15.60) | $ (224.64) | $ - | $ - | $ (44.07) | | $ (4.32) | $ (354.00) |
| Nov-17 | | Sheppard, Nicholas | 19 | 80% | $ 29.18 | 183.75 | $ 5,430.33 | $ 4,732.66 | $ 162.91 | $ 27.56 | $ 325.82 | $ 119.44 | $ 1,719.90 | $ 698.25 | $ 588.00 | $ 331.29 | | $ 33.08 | $ 4,006.24 |
| **Nov-17** | | **Lambert, William** | 19 | 80% | $ 37.05 | 71.75 | $ 2,663.48 | $ 2,663.48 | $ 79.90 | $ 10.76 | $ 159.81 | $ 46.64 | $ 671.58 | $ 272.65 | $ 229.60 | $ 186.44 | | $ 12.92 | $ 1,670.30 |
| Nov-17 | | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 2,164.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 151.48 | | $ - | $ 151.48 |
| Nov-17 | | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,966.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 137.62 | | $ - | $ 137.62 |
| Nov-17 | | White, Robert | 30 | 80% | $ 27.60 | - | $ - | $ 745.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 52.19 | | $ - | $ 52.19 |
| Nov-17 | | Mergell, Joseph | 37 | | $ 12.29 | 145.25 | $ 2,378.88 | $ - | $ 71.37 | $ 21.79 | $ 23.79 | $ - | $ - | $ - | $ - | $ - | | $ 26.15 | $ 143.09 |
| Nov-17 | | Totals | | | | 220.25 | $ 5,132.05 | $ 8,188.10 | $ 153.96 | $ 33.04 | $ 188.98 | $ 48.75 | $ 702.00 | $ 970.90 | $ 817.60 | $ 573.17 | $ - | $ 39.65 | $ 3,528.05 |
| | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | Lee, Mark | 9 | 100% | $ 35.55 | 7.00 | $ 248.84 | $ 248.85 | $ 7.47 | $ 1.05 | $ 14.93 | $ 4.55 | $ 66.64 | $ 28.00 | $ 28.00 | $ 17.42 | | $ 1.26 | $ 169.32 |
| Dec-17 | | Hayes, James | 18 | 80% | $ 27.60 | (94.25) | $ (3,016.00) | $ (2,601.30) | $ (90.48) | $ (14.14) | $ (180.96) | $ (61.26) | $ (882.18) | $ - | $ - | $ (182.09) | | $ (16.97) | $ (1,428.08) |
| Dec-17 | | Hayes, James | 20 | 90% | $ 32.00 | 94.25 | $ 3,016.00 | $ 2,601.30 | $ 90.48 | $ 14.14 | $ 180.96 | $ 61.26 | $ 889.72 | $ 377.00 | $ 339.30 | $ 182.09 | | $ 16.97 | $ 2,151.92 |
| Dec-17 | | Kelly, Brent | 18 | 80% | $ 28.44 | 9.25 | $ 263.07 | $ 354.21 | $ 7.89 | $ 1.39 | $ 15.78 | $ 6.01 | $ 86.58 | $ - | $ - | $ 24.79 | | $ 1.67 | $ 144.12 |
| Dec-17 | | Marks, Robert | 18 | 80% | $ 29.59 | - | $ - | $ 321.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.54 | | $ - | $ 22.54 |
| Dec-17 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (158.75) | $ (4,728.80) | $ (4,164.01) | $ (141.86) | $ (23.81) | $ (283.73) | $ (103.19) | $ (1,485.90) | $ - | $ - | $ (291.48) | | $ (28.58) | $ (2,358.55) |
| Dec-17 | | Sheppard, Nicholas | 19 | 80% | $ 29.44 | 159.75 | $ 4,758.24 | $ 4,703.04 | $ 142.75 | $ 23.96 | $ 285.49 | $ 103.84 | $ 1,495.26 | $ 639.00 | $ 511.20 | $ 329.21 | | $ 28.76 | $ 3,559.47 |
| Dec-17 | | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 1,731.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 121.18 | | $ - | $ 121.18 |
| Dec-17 | | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,572.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.10 | | $ - | $ 110.10 |
| Dec-17 | | Lerno, Jonathan | 20 | 90% | $ 33.94 | - | $ - | $ 460.03 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 32.20 | | $ - | $ 32.20 |
| Dec-17 | | Owen, Christopher | 20 | 90% | $ 32.44 | 14.50 | $ 464.00 | $ 571.54 | $ 13.92 | $ 2.18 | $ 27.84 | $ 9.43 | $ 136.88 | $ 58.00 | $ 52.20 | $ 40.01 | $ 7.25 | $ 2.61 | $ 350.31 |
| Dec-17 | | Mergell, Joseph | 37 | | $ 13.80 | 153.75 | $ 2,121.75 | $ - | $ 63.65 | $ 23.06 | $ 21.22 | $ - | $ - | $ - | $ - | $ - | | $ 27.68 | $ 135.61 |
| Dec-17 | | Totals | | | | 185.50 | $ 3,127.10 | $ 5,799.61 | $ 93.81 | $ 27.83 | $ 81.54 | $ 20.64 | $ 307.00 | $ 1,102.00 | $ 930.70 | $ 405.97 | $ 7.25 | $ 33.39 | $ 3,010.13 |

| MONTH/Y NO. | EMPLOYEE NAME | CLASS | | Calcu. RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-18 | Allan, Hasan M | 9 | 100% | $ 35.55 | 1.00 | $ 35.55 | $ 35.56 | $ 1.07 | $ 0.15 | $ 2.13 | $ 0.65 | $ 9.52 | $ 4.00 | $ 4.00 | $ 2.49 | | $ 0.18 | $ 24.19 |
| Jan-18 | Hayes, James | 18 | 80% | $ 27.60 | (23.50) | $ (752.00) | $ (648.60) | $ (22.56) | $ (3.53) | $ (45.12) | $ (15.28) | $ (219.96) | $ - | $ - | $ (45.40) | | $ (4.23) | $ (356.07) |
| Jan-18 | Hayes, James | 20 | 90% | $ 32.00 | 23.50 | $ 752.00 | $ 648.60 | $ 22.56 | $ 3.53 | $ 45.12 | $ 15.28 | $ 221.84 | $ 94.00 | $ 84.60 | $ 45.40 | | $ 4.23 | $ 536.55 |
| Jan-18 | Marks, Robert | 18 | 80% | $ 35.68 | - | $ - | $ 1,160.16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 81.21 | | $ - | $ 81.21 |
| Jan-18 | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (143.50) | $ (4,250.40) | $ (3,764.00) | $ (127.51) | $ (21.53) | $ (255.02) | $ (93.28) | $ (1,343.16) | $ - | $ - | $ (263.48) | | $ (25.83) | $ (2,129.81) |
| Jan-18 | Sheppard, Nicholas | 19 | 80% | $ 29.44 | 143.50 | $ 4,250.40 | $ 4,224.64 | $ 127.51 | $ 21.53 | $ 255.02 | $ 93.28 | $ 1,343.16 | $ 574.00 | $ 459.20 | $ 295.72 | | $ 25.83 | $ 3,195.25 |
| Jan-18 | Arnold, Gina | 19 | 80% | $ 33.68 | 11.25 | $ 378.90 | $ 378.90 | $ 11.37 | $ 1.69 | $ 22.73 | $ 7.31 | $ 105.30 | $ 45.00 | $ 36.00 | $ 26.52 | | $ 2.03 | $ 257.95 |
| Jan-18 | Arnold, Gina | 19 | 80% | $ 33.68 | 40.00 | $ 1,347.25 | $ 1,347.20 | $ 40.42 | $ 6.00 | $ 80.84 | $ 26.00 | $ 374.40 | $ 160.00 | $ 128.00 | $ 94.30 | | $ 7.20 | $ 917.16 |
| Jan-18 | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 1,731.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 121.18 | | $ - | $ 121.18 |
| Jan-18 | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,572.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.10 | | $ - | $ 110.10 |
| Jan-18 | Lerno, Jonathan | 20 | 90% | $ 36.14 | - | $ - | $ 610.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 42.76 | $ - | $ - | $ 42.76 |
| Jan-18 | Mergell, Joseph | 37 | | $ 13.80 | 137.00 | $ - | $ - | $ - | $ 20.55 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 24.66 | $ 45.21 |
| Jan-18 | Totals | | | | 189.25 | $ 1,761.70 | $ 7,297.26 | $ 52.85 | $ 28.39 | $ 105.70 | $ 33.96 | $ 491.10 | $ 877.00 | $ 711.80 | $ 510.81 | $ - | $ 34.07 | $ 2,845.68 |
| | | | | | | | | | | | | | | | | | | |
| Feb-18 | Kelly, Brent | 18 | 80% | $ 29.10 | 2.75 | $ 78.21 | $ - | $ 2.35 | $ 0.41 | $ 4.69 | $ 1.79 | $ 25.74 | $ - | $ - | $ - | | $ 0.50 | $ 35.47 |
| Feb-18 | Leach, Michael | 18 | 80% | #DIV/0! | - | $ 0.00 | $ 122.64 | $ 0.00 | $ - | $ 0.00 | $ - | $ - | $ - | $ - | $ 8.58 | | $ - | $ 8.58 |
| Feb-18 | Marks, Robert | 18 | 80% | $ 33.98 | 0.75 | $ 21.33 | $ 1,015.52 | $ 0.64 | $ 0.11 | $ 1.28 | $ 0.49 | $ 7.02 | $ - | $ - | $ 71.09 | | $ 0.14 | $ 80.76 |
| Feb-18 | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (151.75) | $ (4,643.63) | $ (3,980.40) | $ (139.31) | $ (22.76) | $ (278.62) | $ (98.64) | $ (1,420.38) | $ - | $ - | $ (278.63) | | $ (27.32) | $ (2,265.65) |
| Feb-18 | Sheppard, Nicholas | 19 | 80% | $ 29.98 | 153.75 | $ 4,643.63 | $ 4,610.15 | $ 139.31 | $ 23.06 | $ 278.62 | $ 99.94 | $ 1,439.10 | $ 615.00 | $ 492.00 | $ 322.71 | | $ 27.68 | $ 3,437.41 |
| Feb-18 | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 1,731.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 121.18 | | $ - | $ 121.18 |
| Feb-18 | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,572.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.10 | | $ - | $ 110.10 |
| Feb-18 | Lerno, Jonathan | 20 | 90% | $ 33.71 | 0.75 | $ 23.99 | $ 410.71 | $ 0.72 | $ 0.11 | $ 1.44 | $ 0.49 | $ 7.08 | $ 3.00 | $ 2.70 | $ 28.75 | $ 1.50 | $ 0.14 | $ 45.92 |
| Feb-18 | Owen, Christopher | 20 | 90% | $ 32.07 | 23.75 | $ 748.00 | $ 675.55 | $ 22.44 | $ 3.56 | $ 44.88 | $ 15.44 | $ 224.20 | $ 95.00 | $ 85.50 | $ 47.29 | $ 11.88 | $ 4.28 | $ 554.46 |
| Feb-18 | Mergell, Joseph | 37 | | $ 15.44 | 126.00 | $ 834.48 | $ - | $ 25.03 | $ 18.90 | $ 8.34 | $ - | $ - | $ - | $ - | $ - | | $ 22.68 | $ 74.96 |
| Feb-18 | Totals | | | | 156.00 | $ 1,706.00 | $ 6,158.17 | $ 51.18 | $ 23.40 | $ 60.64 | $ 19.50 | $ 282.76 | $ 713.00 | $ 580.20 | $ 431.07 | $ 13.38 | $ 28.08 | $ 2,203.21 |
| | | | | | | | | | | | | | | | | | | |
| Mar-18 | Kelly, Brent | 18 | 80% | $ 33.11 | 3.00 | $ 85.31 | $ - | $ 2.56 | $ 0.45 | $ 5.12 | $ 1.95 | $ 28.08 | $ - | $ - | $ - | | $ 0.54 | $ 38.70 |
| Mar-18 | Leach, Michael | 18 | 80% | $ - | 0.75 | $ 21.33 | $ - | $ 0.64 | $ 0.11 | $ 1.28 | $ 0.49 | $ 7.02 | $ - | $ - | $ - | | $ 0.14 | $ 9.67 |
| Mar-18 | Marks, Robert | 18 | 80% | $ 32.24 | - | $ - | $ 876.51 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 61.36 | | $ - | $ 61.36 |
| Mar-18 | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (183.00) | $ (6,114.67) | $ (4,800.09) | $ (183.44) | $ (27.45) | $ (366.88) | $ (118.95) | $ (1,712.88) | $ - | $ - | $ (336.01) | | $ (32.94) | $ (2,778.55) |
| Mar-18 | Sheppard, Nicholas | 19 | 80% | $ 33.13 | 187.75 | $ 6,114.67 | $ 5,971.14 | $ 183.44 | $ 28.16 | $ 366.88 | $ 122.04 | $ 1,757.34 | $ 751.00 | $ 600.80 | $ 417.98 | | $ 33.80 | $ 4,261.44 |
| Mar-18 | Fulmer, Michael | 19 | 80% | $ 30.94 | - | $ - | $ 453.27 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.73 | | $ - | $ 31.73 |
| Mar-18 | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 2,164.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 151.48 | | $ - | $ 151.48 |
| Mar-18 | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,966.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 137.62 | | $ - | $ 137.62 |
| Mar-18 | Wright, Larry | 19 | 80% | $ 33.54 | - | $ - | $ 250.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 17.51 | | $ - | $ 17.51 |
| Mar-18 | Lerno, Jonathan | 20 | 90% | $ 32.76 | 1.00 | $ 32.00 | $ 360.88 | $ 0.96 | $ 0.15 | $ 1.92 | $ 0.65 | $ 9.44 | $ 4.00 | $ 3.60 | $ 25.26 | $ 2.00 | $ 0.18 | $ 48.16 |
| Mar-18 | Owen, Christopher | 20 | 90% | $ 32.21 | 18.50 | $ 592.00 | $ 624.18 | $ 17.76 | $ 2.78 | $ 35.52 | $ 12.03 | $ 174.64 | $ 74.00 | $ 66.60 | $ 43.69 | $ 9.25 | $ 3.33 | $ 439.59 |
| Mar-18 | Mergell, Joseph | 37 | | $ 22.55 | 164.00 | $ 3,697.67 | $ - | $ 110.93 | $ 24.60 | $ 36.98 | $ - | $ - | $ - | $ - | $ - | | $ 29.52 | $ 202.03 |
| Mar-18 | Totals | | | | 192.00 | $ 4,428.30 | $ 7,865.97 | $ 132.85 | $ 28.80 | $ 80.81 | $ 18.20 | $ 263.64 | $ 829.00 | $ 671.00 | $ 550.62 | $ 11.25 | $ 34.56 | $ 2,620.73 |
| | | | | | | | | | | | | | | | | | | |
| Apr-18 | Leach, Michael | 18 | 80% | #DIV/0! | - | $ - | $ 456.72 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.97 | | $ - | $ 31.97 |
| Apr-18 | Marks, Robert | 18 | 80% | $ 32.79 | - | $ - | $ 773.31 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 54.13 | | $ - | $ 54.13 |
| Apr-18 | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (154.75) | $ (5,098.94) | $ (4,059.09) | $ (152.97) | $ (23.21) | $ (305.94) | $ (100.59) | $ (1,448.46) | $ - | $ - | $ (284.14) | | $ (27.86) | $ (2,343.16) |
| Apr-18 | Sheppard, Nicholas | 19 | 80% | $ 32.80 | 156.75 | $ 5,098.94 | $ 5,140.99 | $ 152.97 | $ 23.51 | $ 305.94 | $ 101.89 | $ 1,467.18 | $ 627.00 | $ 501.60 | $ 359.87 | | $ 28.22 | $ 3,568.17 |
| Apr-18 | Fulmer, Michael | 19 | 80% | $ 33.65 | - | $ - | $ 708.56 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 49.60 | | $ - | $ 49.60 |
| Apr-18 | Lambert, William | 19 | 80% | $ 37.05 | 107.50 | $ 3,991.40 | $ 3,991.40 | $ 119.74 | $ 16.13 | $ 239.48 | $ 69.88 | $ 1,006.20 | $ 430.00 | $ 344.00 | $ 279.40 | | $ 19.35 | $ 2,524.17 |
| Apr-18 | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 1,731.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 121.18 | | $ - | $ 121.18 |
| Apr-18 | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,572.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.10 | | $ - | $ 110.10 |
| Apr-18 | Lerno, Jonathan | 20 | 90% | $ 32.71 | - | $ - | $ 258.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 18.12 | $ - | $ - | $ 18.12 |
| Apr-18 | Owen, Christopher | 20 | 90% | $ 33.01 | 3.50 | $ 0.00 | $ 271.53 | $ 0.00 | $ 0.53 | $ 0.00 | $ 2.28 | $ 33.04 | $ 14.00 | $ 12.60 | $ 19.01 | $ 1.75 | $ 0.63 | $ 83.83 |
| Apr-18 | Mergell, Joseph | 37 | | $ 13.80 | 10.50 | $ - | $ - | $ - | $ 1.58 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 1.89 | $ 3.47 |
| Apr-18 | Totals | | | | 123.50 | $ 3,991.41 | $ 10,846.22 | $ 119.74 | $ 18.53 | $ 239.48 | $ 73.45 | $ 1,057.96 | $ 1,071.00 | $ 858.20 | $ 759.24 | $ 1.75 | $ 22.23 | $ 4,221.58 |
| | | | | | | | | | | | | | | | | | | |
| May-18 | Marks, Robert | 18 | 80% | $ 31.53 | - | $ - | $ 526.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 36.82 | | $ - | $ 36.82 |
| May-18 | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (143.50) | $ (4,644.76) | $ (3,764.00) | $ (139.34) | $ (21.53) | $ (278.69) | $ (93.28) | $ (1,343.16) | $ - | $ - | $ (263.48) | | $ (25.83) | $ (2,165.30) |
| May-18 | Fulmer, Michael | 19 | 80% | $ 32.35 | - | $ - | $ 250.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 17.51 | | $ - | $ 17.51 |
| May-18 | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 1,731.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 121.18 | | $ - | $ 121.18 |
| May-18 | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,572.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.10 | | $ - | $ 110.10 |
| May-18 | Sheppard, Nicholas | 19 | 80% | $ 32.02 | 146.00 | $ 4,718.36 | $ 4,674.20 | $ 141.55 | $ 21.90 | $ 283.10 | $ 94.90 | $ 1,366.56 | $ 584.00 | $ 467.20 | $ 327.19 | | $ 26.28 | $ 3,312.69 |
| May-18 | Lerno, Jonathan | 20 | 90% | $ 33.12 | 1.50 | $ 47.99 | $ 367.12 | $ 1.44 | $ 0.23 | $ 2.88 | $ 0.98 | $ 14.16 | $ 6.00 | $ 5.40 | $ 25.70 | $ 3.00 | $ 0.27 | $ 60.05 |
| May-18 | Rinker, Jared | 20 | 90% | $ 33.84 | 1.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.23 | $ 0.00 | $ 0.98 | $ 14.16 | $ 6.00 | $ 5.40 | $ 0.00 | $ 1.50 | $ 0.27 | $ 28.53 |
| May-18 | REPORT SHORTAGE | | Short paid report | | | | | | | | | | | $ 796.54 | | | | $ 796.54 |
| May-18 | Totals | | | | 5.50 | $ 121.59 | $ 5,357.45 | $ 3.65 | $ 0.83 | $ 7.30 | $ 3.58 | $ 51.72 | $ 596.00 | $ 1,274.54 | $ 375.02 | $ 4.50 | $ 0.99 | $ 2,318.13 |

| MONTH/Y | NO. | EMPLOYEE NAME | CLASS | | Calcu. RATE | VARIANCE HOURS | VARIANCE G/W | VARIANCE ST/W | NEBF FUND | ADM MAINT. FUND | UNION DUES | APPR TRNG FUND | HEALTH & WELFARE FUND | ANNUITY FUND | PENSION FUND | VAC & HOL FUND | 401k FUND | LMCC TRUST FUND | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-18 | | Jenkins, Jeff | 9 | 100% | $ 35.55 | 1.75 | $ 62.22 | $ - | $ 1.87 | $ 0.26 | $ 3.73 | $ 1.14 | $ 16.66 | $ 7.00 | $ 7.00 | $ - | $ 1.75 | $ 0.32 | $ 39.72 |
| Jun-18 | | Hayes, James | 18 | | $ 32.00 | (10.75) | $ (355.25) | $ (344.00) | $ (10.66) | $ (1.61) | $ (21.32) | $ (6.99) | $ (100.62) | $ - | $ - | $ (24.08) | $ (21.50) | $ (1.94) | $ (188.71) |
| Jun-18 | | Hayes, James | 20 | 90% | $ 32.90 | 12.50 | $ 411.25 | $ 344.00 | $ 12.34 | $ 1.88 | $ 24.68 | $ 8.13 | $ 118.00 | $ 50.00 | $ 45.00 | $ 24.08 | $ 25.00 | $ 2.25 | $ 311.34 |
| Jun-18 | | Leach, Michael | 18 | 80% | $ 96.08 | 3.25 | $ 92.43 | $ 312.27 | $ 2.77 | $ 0.49 | $ 5.55 | $ 2.11 | $ 30.42 | $ - | $ - | $ 21.86 | | $ 0.59 | $ 63.78 |
| Jun-18 | | Marks, Robert | 18 | 80% | $ 34.18 | - | $ - | $ 1,263.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 88.45 | | $ - | $ 88.45 |
| Jun-18 | | Sheppard, Nicholas | 18 | 80% | $ 26.23 | (173.00) | $ (5,487.05) | $ (4,537.79) | $ (164.61) | $ (25.95) | $ (329.22) | $ (112.45) | $ (1,619.28) | $ - | $ - | $ (317.65) | | $ (31.14) | $ (2,600.30) |
| Jun-18 | | Sheppard, Nicholas | 19 | 80% | $ 31.51 | 181.75 | $ 5,744.65 | $ 5,726.25 | $ 172.34 | $ 27.26 | $ 344.68 | $ 118.14 | $ 1,701.18 | $ 727.00 | $ 581.60 | $ 400.84 | | $ 32.72 | $ 4,105.75 |
| Jun-18 | | Beebe, Dennis | 19 | 80% | $ 34.50 | - | $ - | $ 242.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16.97 | | $ - | $ 16.97 |
| Jun-18 | | Lambert, William | 19 | 80% | $ 37.05 | 20.00 | $ 750.00 | $ 750.00 | $ 22.50 | $ 3.00 | $ 45.00 | $ 13.00 | $ 187.20 | $ 80.00 | $ 64.00 | $ 52.50 | | $ 3.60 | $ 470.80 |
| Jun-18 | | Lambert, William | 19 | 80% | $ 37.05 | - | $ - | $ 2,164.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 151.48 | | $ - | $ 151.48 |
| Jun-18 | | Mergell, Scott | 19 | 80% | $ 36.06 | - | $ - | $ 1,966.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 137.62 | | $ - | $ 137.62 |
| Jun-18 | | Lerno, Jonathan | 20 | 90% | $ 33.00 | - | $ - | $ 307.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 21.53 | $ - | $ - | $ 21.53 |
| Jun-18 | | Totals | | | | 35.50 | $ 1,218.25 | $ 8,194.33 | $ 36.55 | $ 5.33 | $ 73.09 | $ 23.08 | $ 333.56 | $ 864.00 | $ 697.60 | $ 573.60 | $ 5.25 | $ 6.39 | $ 2,618.45 |
| SHORTAGE TOTALS | | | | | | 7,128.37 | $ 270,145.70 | $ 347,772.86 | $ 8,104.40 | $ 1,069.30 | $ 19,600.38 | $ 4,574.01 | $ 63,997.45 | $ 48,941.97 | $ 50,103.98 | $ 26,819.78 | $ 2,146.52 | $ 1,283.17 | $ 226,640.96 |